**Exhibit 2**

Consignment Property, identified
on attached sheets with an "R"

Box 245

pages: Wm 1.45 to Wm 8.45

DN Jm 1.45 to 4.45

Jm 1.45 to 6.45

Box 302

pages: Wm 1.02 to 12.02

Jm 1.02 to 3.02

page Schedule A

The Consignor, Elizabeth Bespolorasow,
hereby Consens to ▇▇▇▇▇▇▇▇
the Property identified above, on
December 4, 2006 and removed
from HSBC – having left in the Safe
Deposit 40 those items identified as Defendant's
separate property and designated with
"mm" on attached sheets.

_Elizabeth Bespolorasow_
(Elizabeth Bespolorasow)

Consignment Property Identified
on attached sheets

Page Numbers

WA.1.25 Thru WA.6.25    Apple Bank Box #1525
JA.1.25 thru JA.9.25    removed on August 15, 2006

WC.1.54 thru WC.4.54    North Fork Bank #554
          except 34, 37, 42, 47, 78 not taken
          33 is a Rockford 17K not a J.A. Martin Co

          North Fork Bank #456
WC.1.56 thru WC.8.56  except 4, 7, 8, 10, 11, 12, 14, 26, 35, 40, 43, 44,
          45, 47, 48, 50, 53, 57, 58, 59, 61, 62, 63 65 66,
          67, 69, 70, 71, 73, 75, 78, 79, 84, 87, 88, 89, 93

WC.1.71 thru WC.12.71  North Fork Bank #D471
          except 1, 20, 29, 32, 35, 36, 38, 39, 41, 43, 45,
          47, 48, 49, 50, 53, 55, 56, 60, 63, 64 65, 68,
          83, 87  (Item #80 could not be located)
          (Item 127 could not be located)

| | 128 | 3 sectional hinged locket |
| | 129 | 4 pen knives |
| | | lot of 2 ball form watches, 1 pendant watch and sliding purse watch |

Received
George Jones
Dec. 4, 06

Schedule A

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

**WATCHES
AND PENS**

COMMERCIAL BANK
NEW YORK CITY, NY

BOX NUMBER 554
FORMER BOX NUMBER 378

*On 8/15/06 all items designated in this 4 page document were removed except for item nos. 34, 37, 42, 47 and 48. VLopreto/rub*

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.01 AND 554.02 | 33 | J.A. MARTIN CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.6 MM | 4 00 |
| | 35 | J.J. MCGRANE, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.6 MM | 4 00 |
| (37) | 37 N/A | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 43.9 MM TAG DATE: 12.79 | 4 00 |
| 554.03 AND 554.04 | ** 39 | WALTHAM, ROUND POCKET WATCH. C.1898 CASE: #4377 BOX STYLE. 18 K YELLOW GOLD WITH COVER. MFG. APPLETON TRACY & CO MOVEMENT: #1810028, WITH SUB SECOND HAND. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 153 G *RATING: (8) SIZE: 50.8 MM | 1,500.00  25-300 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.01 AND 554.02 | 34 N/A | WALTHAM, ROUND POCKET WATCH. CASE: 14 YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55.9 MM TAG DATE: 07.80 | 4 5 |
| | 36 | F. SCHNEIDER & SON. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | 3 75 |
| | 38 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K MULTICOLOR GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 55.4 MM | 12 ?? |
| 554.03 AND 554.04 | 40 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.3 MM | 3 50 |

WC.1.54

## COMMERCIAL BANK
## NEW YORK CITY, NY
## BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.03 AND 554.04 | 41 ** | A.W. WALTHAM, ROUND POCKET WATCH. CASE: #3901A, 14 K YELLOW GOLD WITH COVER. MOVEMENT: #1850856. SUB SECOND HAND. LEVER SET. SIGNED: WM. ELLERY. DIAL: WHITE PORCELAIN. WEIGHT: 146 G *RATING (9) SIZE: 53.7 MM | 1,200.00 |
| | 43 | ELGIN, ROUND POCKET WATCH WITH SCALLOPED EDGE. CASE: 14 K YELLOW GOLD WITH COVER. DIAMOND SET IN BACK. DIAL: WHITE. SIZE: 50.4 MM. NOTE: CRACKED CRYSTAL. | 350 |
| 554.05 AND 554.06 | 45 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 54 MM. | 360 |
| | 47 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE WITH GOLD COLOR CENTER DETAIL. SIZE: 54.8 MM. TAG DATE: 02.80. | 360 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.03 AND 554.04 | 42 | E. HOWARD, ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.7 MM. TAG DATE: 10.79 | 1-2,000 |
| | 44 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.8 MM. | 3 00 |
| 554.05 AND 554.06 | 46 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.4 MM. TAG DATE: 05.80. | 350 |
| | 48 | ROCKFORD WATCH CO., ROUND POCKET WATCH. CASE: 14 K ROSE AND YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 53.5 MM. TAG DATE: 06.80. | 350 |

WC.2.54

# COMMERCIAL BANK
## NEW YORK CITY, NY

### BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.05 AND 554.06 | ** 49 | ELGIN. ROUND POCKET WATCH. CASE: #89410 PARTIAL BOX STYLE. SIGNED. B.W.C. COMPANY. 14 K ROSE AND YELLOW GOLD WITH COVER. DEER ON BACK. MOVEMENT: #6998621. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 147 G *RATING: (7/8) SIZE: 54 MM TAG DATE: 02.84 | 1,500.00 |
| 554.07 AND 554.08 | 51 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 52 MM | 3 00 |
| | 53 | WALTHAM. ROUND POCKET WATCH CASE: 18 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 51.9 MM | 4 50 |
| | ** 55 | ROCKFORD. ROUND POCKET WATCH. CASE: #1400 PARTIAL BOX STYLE. 14 K YELLOW ROSE AND WHITE GOLD WITH COVER. HORSESHOE DESIGN ON BACK. MOVEMENT: #264261. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 150 G *RATING: (8) SIZE: 54.5 MM | 1,500.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.05 AND 554.06 | 50 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 54.1 MM | 2 50 |
| 554.07 AND 554.08 | 52 | WALTHAM. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 53.7 MM | 4 00 |
| | 54 | NONE. ROUND POCKET WATCH CASE. CASE: YELLOW GOLD WITH COVER. SIZE: 54.5 MM NOTE: NO MOVEMENT. | 1 00 |
| 554.09 | 56 | NO NAME. ROUND POCKET WATCH. CASE: STAINLESS STEEL. DIAL: WHITE WITH MICKEY MOUSE FIGURE IN CENTER MICKEY MOUSE HANDS. | 2 50 |

## COMMERCIAL BANK
### NEW YORK CITY, NY

### BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.09 | 57 | INGERSOLE, RECTANGULAR WRIST WATCH (MEN'S). CASE: STAINLESS STEEL. DIAL: WHITE WITH MICKEY MOUSE FIGURE IN CENTER. MICKEY MOUSE HANDS. | |
| 554.10 | 01 | PEN AND PENCIL COMBINATION, (AT EACH END). YELLOW GOLD, ENGRAVED BARREL. PENCIL. YELLOW GOLD | 100 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.09 | 58 | LONGINES, RECTANGULAR WRIST WATCH (MEN'S) CASE: 14 K YELLOW GOLD. DIAL: WHITE. | |
| 554.10 | 01 | PEN AND PENCIL SET. 14 K YELLOW GOLD, FILIGREE BARREL. | 100 |

* INDICATES WATCHES THAT ARE RATED ON A SCALE OF (1) TO (10). (10) REPRESENTS A WATCH IN PERFECT CONDITION. DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

WC.4.54

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

WATCHES

COMMERCIAL BANK
NEW YORK CITY, NY

BOX NUMBER 456
FORMER BOX NUMBER 548

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.01 AND 456.02 | 01 | WALTHAM. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED INITIALS "A.T.C." ON BACK. DIAL: WHITE. | |
| | 03 | HOWARD. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 05 | NATIONAL WATCH CO. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. ENGRAVED BARLEY-CORN PATTERN ON BACK. NOTE: CRACKED CRYSTAL. | |
| 456.03 AND 456.04 | 07 | WALTHAM. OCTAGONAL POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. FIRE DEPARTMENT EMBLEM OF (20) YEARS ON BACK. DIAL: WHITE. TAG DATE: 02.06.80. | |
| | 09 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. | |
| | 11 | WALTHAM U.S.A. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. TAG: 10.4.79. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.01 AND 456.02 | 02 | GRUEN "VERITHIN". ROUND POCKET WATCH. CASE: WHITE GOLD. DIAL: WHITE. ENGRAVED INITIALS "J.B.B." ON BACK. | |
| | 04 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED INITIALS "E.F.B." ON BACK. DIAL: WHITE. TAG DATE: 05.14.80. | |
| | 06 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED INITIALS "H.A.R." ON BACK. DIAL: WHITE. | |
| 456.03 AND 456.04 | 08 | WALTHAM. ROUND POCKET WATCH. CASE: 18K WHITE GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "W.B.D." ON BACK. DIAL: WHITE. TAG: 10.13.79. | |
| | 10 | WALTHAM. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. DIAL: WHITE WITH DECORATIVE CENTER DETAIL. TAG: 11.20.79. | |
| | 12 | HAMILTON. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "J.A.D." ON BACK. DIAL: SILVER COLOR. TAG DATE: 09.14.79. | |

On 8/15/06 all items designated in this 6 page document were removed accept for item nos. 4, 7, 8, 10, 11, 12, 14, 26, 35, 40, 43, 44, 45, 47, 48, 50, 53, 57, 58, 59, 61, 62, 63, 65, 66, 67, 69, 70, 71, 73, 75, - 78, 79, 84, 87, 88, 89, 91, 93.

WC.1.56

6

## MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.05 AND 456.06 | 13 | WALTHAM. OCTAGONAL POCKET WATCH. CASE: YELLOW GOLD COLOR. DIAL: GOLD COLOR. | |
| | 15 | TIFFANY & CO. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. INLAID DETAILS AROUND EDGE IN WHITE AND BLACK. ENGRAVED INITIALS "C.D.A." ON BACK. DIAL: WHITE. TAG DATE: 1984. | |
| 456.07 AND 456.08 | 17 | ELGIN. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED IN A BARLEY-CORN PATTERN WITH CARTOUCHE ON BACK. DIAL: GOLD COLOR. | |
| | 19 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. DIAL: WHITE. | |
| | 21 | GRUEN - "ULTRA VERITHIN". PENTAGONAL POCKET WATCH. CASE: WHITE GOLD. DIAL: SILVER COLOR. | |
| 456.09 AND 456.10 | 23 | WALTHAM "AM WATCH CO." ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED CARTOUCHE ON BACK. DIAL: WHITE. | |
| | 25 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DECORATIVE GOLD CHAIN ATTACHED. DIAL: WHITE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.05 AND 456.06 | 14 | WALTHAM. OCTAGONAL POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. CARTOUCHE ENGRAVED ON BACK SET ON ENGINE TURNED STRIPES. DIAL: SILVER COLOR WITH DECORATIVE CIRCULAR DETAIL. TAG DATE: 11.20.79. | |
| | 16 | INTERNATIONAL. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. ADJACENT TO FACE (4) INLAID DETAILS AROUND EDGE IN WHITE. DIAL: ANTIQUE GOLD COLOR. | |
| 456.07 AND 456.08 | 18 | BULOVA. SQUARE-ROUND POCKET WATCH. CASE: 18K WHITE GOLD. DIAL: LIGHT SILVER COLOR. | |
| | 20 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. | |
| | 22 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "L.C.G." ON BACK. DIAL: WHITE. | |
| 456.09 AND 456.10 | 24 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "H.I.G." ON BACK. DIAL: WHITE. | |
| | | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: GOLD COLOR WITH DECORATIVE CENTER DETAIL. TAG DATE: JUNE 1980. | |

## MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.09 AND 456.10 | 27 | ELGIN "NATIONAL WATCH CO." CASE: YELLOW GOLD. ENGRAVED ROUND DISK ON BACK. DIAL: WHITE. NOTE: CHIPPED CRYSTAL OVER THE NUMBER "10". | |
| | 29 | ELGIN "NATIONAL WATCH CO." ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED ALL-OVER PATTERN. ENGRAVED SCENIC DESIGN ON BACK. DIAL: WHITE. | |
| 456.11 AND 456.12 | 31 | HAMILTON. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. | |
| | 33 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: GOLD COLOR. | |
| | 35 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "J.A.I." ON BACK. DIAL: GOLD COLOR WITH DECORATIVE CENTER DETAIL. TAG DATE: 12.5.79. | |
| 456.13 AND 456.14 | 37 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.09 AND 456.10 | 28 | HOWARD. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED INITIALS "H.J.C." ON BACK. DIAL: WHITE. | |
| | 30 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED INITIALS "G.J.S." ON BACK. DIAL: WHITE. | |
| 456.11 AND 456.12 | 32 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. FINE LINES ENGRAVED ON BACK. DIAL: WHITE. | |
| | 34 | AMERICAN "WALTHAM WATCH CO." ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED EDGE. ENGRAVED BARLEY-CORN PATTERN ALL-OVER WITH CARTOUCHE IN CENTER OF BACK. DIAL: WHITE. | |
| | 36 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED BARLEY-CORN PATTERN ON BACK WITH A CARTOUCHE IN CENTER. DIAL: WHITE. | |
| 456.13 AND 456.14 | 38 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. | |

MS. ELIZABETH BESOBRASOW
COMMERCIAL BANK
BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.13 AND 456.14 | 39 | A. & W. CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. ENGRAVED INITIAL "M" ON BACK. DIAL: WHITE. | |
| | 41 | HAMPDEN WATCH CO. ROUND POCKET WATCH. CASE: YELLOW GOLD. STEM SET ON RIGHT SIDE ADJACENT TO NO. "3". DIAL: WHITE. | |
| 456.15 AND 456.16 | 43 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "N.C.G." ON BACK. DIAL: WHITE. TAG DATE: 02.21.80. | |
| | 47 | HAMILTON. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "H.M.S." ON BACK. DIAL: WHITE. TAG DATE: 09.80. | |
| 456.17 AND 456.18 | 49 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "V.G.H. ON BACK. DIAL: WHITE. TAG DATE: 12.14.79. | |
| | 51 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "F.G." ON BACK. DIAL: WHITE. BULOVA. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.13 AND 456.14 | 40 | ELGIN. ROUND POCKET WATCH. CASE: 14 K WHITE GOLD. ENGRAVED EDGE. DIAL: WHITE. TAG DATE: 06.80. | |
| | 42 | ELGIN. ROUND POCKET WATCH. CASE: 14 K WHITE GOLD. ENGRAVED EDGE. DIAL: WHITE. | |
| 456.15 AND 456.16 | 44 | WALTHAM. 10 SIDED POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE WITH DECORATIVE CENTER DETAIL. TAG DATE: 06.80. | |
| | 46 | ELGIN. ROUND POCKET WATCH. CASE: 14 K WHITE GOLD. ENGRAVED EDGE. DIAL: WHITE. | |
| 456.17 AND 456.18 | 50 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED BARLEY-CORN PATTERN ON BACK WITH A CARTOUCHE IN CENTER. DIAL: WHITE. TAG DATE: 12.78. | |
| | 52 | WALTHAM U.S.A. DECAGONAL POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. TAG DATE: 06.80. WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. | |

## MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.17 AND 456.18 | 53 | HOWARD. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "J.L.T. JR." ON BACK DIAL: WHITE. TAG DATE: 12.12.79. | |
| | 55 | WALTHAM. DECAGONAL POCKET WATCH. CASE 14 K YELLOW GOLD. DIAL: WHITE. | |
| | 57 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. TAG DATE: 06.80. | |
| | 59 | HOWARD. ROUND POCKET WATCH. CASE: WHITE GOLD. ENGRAVED EDGE. CHEVRON AND DECORATIVE STRIPES ENGRAVED ON BACK. DIAL: SILVER COLOR. TAG DATE: 02.17.77. | |
| | 61 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. TAG DATE: 02.17.77. | |
| | 63 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "W.J.T." ON BACK DIAL: WHITE. TAG DATE: 12.12.79. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.17 AND 456.18 | 54 | WALTHAM. SQUARE/ROUND POCKET WATCH. CASE: 14 K WHITE GOLD. ENGRAVED EDGE. DIAL: OFF WHITE WITH DECORATIVE DETAIL. | |
| 456.19 AND 456.20 | 56 | ELGIN NATIONAL WATCH CO. ROUND POCKET WATCH. CASE: YELLOW GOLD. ENGRAVED EDGE. BARLEY-CORN PATTERN ENGRAVED ON BACK WITH A CARTOUCHE IN CENTER. DIAL: WHITE. | |
| | 58 | ELGIN NATIONAL WATCH CO. ROUND POCKET WATCH CASE: 14 K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED WITH FLOWERS AND CARTOUCHE ON BACK. DIAL: WHITE. TAG DATE: 1980. | |
| 456.21 AND 456.22 | 60 | EQUITY U.S.A. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "A.F.F." ON BACK DIAL: WHITE. | |
| | 62 | ELGIN NATIONAL WATCH CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. ENGRAVED INITIALS "S.I.M." ON BACK DIAL: WHITE. TAG DATE: 10.25.79. | |
| | 64 | ELGIN. ROUND POCKET WATCH CASE: WHITE GOLD. ENGRAVED EDGE. DECORATIVELY ENGRAVED BACK. DIAL: SILVER COLOR WITH DECORATIVE DETAIL. | |

## MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456



| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.21 AND 456.22 | 65 | WALTHAM. OCTAGONAL POCKET WATCH. CASE: WHITE GOLD. DIAL: WHITE. TAG DATE: 09.80. | |
| 456.23 AND 456.24 | 67 | AMERICAN WALTHAM WATCH CO. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. BARLEY-CORN PATTERN ENGRAVED AROUND CENTER CARTOUCHE ON BACK. DIAL: WHITE. TAG DATE: 12.12.29. | |
| | 69 | ELGIN NATIONAL WATCH CO. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. BARLEY-CORN PATTERN ENGRAVED ON BACK. DIAL: WHITE. TAG DATE: 02.27.80. | |
| | 71 | WALTHAM. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. TAG DATE: 07.11.79. | |
| | 73 | WALTHAM. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. DECORATIVELY ENGRAVED ALL-OVER. ENGRAVED INITIALS "P.J." ON BACK. DIAL: GREEN COLOR WITH DECORATIVE CENTER DETAIL. TAG DATE: 06.80. | |
| | 75 | WALTHAM. OCTAGONAL POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE AND BACK. ENGRAVED INITIALS "J.G." ON BACK. DIAL: WHITE. TAG DATE: 06.80. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.21 AND 456.22 | 66 | ELGIN. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. DIAL: WHITE. TAG DATE: 09.80. | |
| 456.23 AND 456.24 | 68 | HOWARD. OCTAGONAL POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. DIAL: SILVER COLOR. | |
| | 70 | WALTHAM. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED INITIALS " L.H.L. " ON BACK. DIAL: GOLD COLOR WITH DECORATIVE DETAIL. TAG DATE: 11.08.79. | |
| | 72 | WALTHAM. ROUND POCKET WATCH. CASE: WHITE GOLD. ENGRAVED EDGE. DIAL: SILVER/WHITE COLOR. | |
| 456.25 AND 456.26 | 74 | AMERICAN WALTHAM WATCH CO. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. ENGRAVED BACK WITH A CARTOUCHE IN CENTER. DIAL: WHITE. | |
| | 76 | HAMILTON. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. DIAL: PALE GOLD COLOR. | |

## MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.25 AND 456.26 | 77 | WALTHAM. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| 456.27 AND 456.28 | 79 | ILLINOIS. OCTAGONAL POCKET WATCH. CASE: 14K WHITE GOLD. DECORATIVELY ENGRAVED EDGE AND BACK. DIAL: SILVER GOLD. TAG DATE: 06.80. | |
| | 81 | GRUEN "VERITHIN". PENTAGONAL POCKET WATCH. CASE: WHITE GOLD. ENGRAVED EDGE. DIAL: SILVER COLOR. | |
| | 83 | WALTHAM. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 85 | HOWARD. OCTAGONAL POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. DIAL: SILVER COLOR. | |
| | 87 | ELGIN. OCTAGONAL POCKET WATCH. CASE: 14K WHITE GOLD. DIAL: WHITE WITH DECORATIVE CENTER DETAIL. TAG DATE: 06.80. | |
| | 89 | GRUEN VERITHIN. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: SILVER COLOR. TAG DATE: 07.11.79. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.25 AND 456.26 | 78 | ELGIN. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. ENGRAVED EDGE. ENGRAVED INITIALS "L.G.I." ON BACK. DIAL: WHITE. TAG DATE: 10.07.79. | |
| 456.27 AND 456.28 | 80 | E. HOWARD & CO. BOSTON. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED INITIALS "E.B.C." ON BACK. DIAL: WHITE. | |
| | 82 | HAMILTON. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED EDGE. DIAL: WHITE. | |
| 456.29 AND 456.30 | 84 | WALTHAM. ROUND POCKET WATCH. CASE: WHITE GOLD. ENGRAVED INITIALS "C.G.S. D.E." ON BACK. DIAL: SILVER COLOR. TAG DATE: 02.08.79. | |
| | 86 | ROCKFORD. ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| 456.31 AND 456.32 | 88 | HAMILTON. ROUND POCKET WATCH. CASE: 14K WHITE GOLD. DIAL: SILVER COLOR. TAG DATE: 12.05.79. | |
| | 90 | BIGELOW KENNARD & CO. ROUND POCKET WATCH. CASE: 18K YELLOW & WHITE GOLD COMBINATION. ENGRAVED INITIALS "J.P.P." ON BACK. DIAL: WHITE. | |

# MS. ELIZABETH BESOBRASOW
## COMMERCIAL BANK
## BOX NUMBER 456

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.31 AND 456.32 | 91 | WALTHAM U.S.A., ROUND POCKET WATCH. CASE: 14K YELLOW GOLD. ENGRAVED INITIALS "M.F.H." ON BACK. DIAL: WHITE. TAG DATE: 07.11.79. | |
| | 93 | HOWARD, ROUND POCKET WATCH. CASE: 14K WHITE GOLD. DIAL: SILVER COLOR. TAG DATE: 04.02.80. | |
| 456.33 | 95 | WALTHAM, SQUARE/ROUND WRIST WATCH (MEN'S). CASE: YELLOW GOLD. DIAL: YELLOW COLOR. | |
| | 97 | WITTNAUER, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 99 | SILVANA, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 101 | LONGINES, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 103 | LONGINES, ROUND WRIST WATCH (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 105 | LONGINES, RECTANGULAR WRIST WATCH (MEN'S). CASE: WHITE GOLD. DIAL: WHITE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 456.31 AND 456.32 | 92 | WALTHAM, ROUND POCKET WATCH. CASE: 14K WHITE GOLD. DIAL: SILVER COLOR. | |
| | 94 | NO NAME, ROUND POCKET WATCH CASE: 14K YELLOW GOLD. ENGRAVED INITIALS "I.H.C." ON BACK. DIAL: SILVER COLOR. | |
| 456.33 | 96 | WALTHAM, OCTAGONAL WRIST WATCH (MEN'S). CASE: YELLOW GOLD. ENGRAVED EDGE. DIAL: YELLOW GOLD. | |
| | 98 | LONGINES, RECTANGULAR WRIST WATCH (MEN'S) CASE: YELLOW GOLD. ENGRAVED WITH: "PRESENTED TO JULIUS BRODSKY" ON BACK. DIAL: WHITE. NOTE: LOOSE CRYSTAL. | |
| | 100 | LONGINES, ROUND WRIST WATCH (SET ON SQUARE SHAPE) (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| | 102 | LONGINES, RECTANGULAR WRIST WATCH (MEN'S) CASE: 14K YELLOW GOLD WITH SHAPED DETAIL. DIAL: WHITE. | |
| | 104 | LONGINES, SQUARE WRIST WATCH (MEN'S). CASE: 14K YELLOW GOLD. DIAL: WHITE. | |
| 456.34 | 106 | (1) YELLOW GOLD EARRING. FLOWER DESIGN WITH RUBY STONE SET IN CENTER. | |

*On 8/9/06 all items in this 8 page document - up to item 107 were removed. "MM" except for items designated "MM" and Maria. item nos. 91, 20, 21, 32, 35, 36, 38, 39, 41, 43, 45, 47, 48, 49, 50, 53, 55, 56, 60, 63, 64, 65, 68, 83 and 87. item no. 80 could not be located.*  Virginia LoPreto

*On 8 page 9 ... items with numbers starting with item no. 105 and 106 - item ... Nadia ... which could not be ...*  Virginia LoPreto

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

**WATCHES
AND PENS**

COMMERCIAL BANK
NEW YORK CITY, NY

**BOX NUMBER D471**

FORMER BOX NUMBER 3392

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.01 AND D471.02 | 11 | WALTHAM. ROUND POCKET WATCH. WITH SHAPED TOP AND BOTTOM. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.6 MM. TAG DATE: 12.82 | |
| | 13 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.4 MM. TAG DATE: 1984 | |
| | 15 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55 MM | |
| D471.03 AND D471.04 | 17 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56 MM | MM |
| | 19 | ELGIN. ROUND POCKET WATCH. WITH SHAPED TOP AND BOTTOM. CASE: 14 K ROSE AND YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.5 MM | |
| | 21 | WALTHAM. ROUND POCKET WATCH CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 47.9 MM | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.01 AND D471.02 | 12 | WALTHAM. ROUND POCKETWATCH. CASE: 18 YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.6 MM | |
| | 14 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54 MM | |
| | 16 | ILLINOIS WATCH CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.9 MM | |
| D471.03 AND D471.04 | 18 | E. HOWARD. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.1 MM | |
| | 20 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.7 MM. TAG DATE: 07.80 | |
| | 22 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.2 MM. NOTE: NO CRYSTAL. | MM |

# COMMERCIAL BANK
## BOX NUMBER 471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.05 AND D471.06 | 23 | ELGIN. ROUND POCKET WATCH WITH SHAPED TOP & BOTTOM. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | |
| | 25 | E. HOWARD. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.3 MM | |
| | 27 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.5 MM | |
| D471.07 AND D471.08 | 29 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.8 MM TAG DATE: 04.80 | |
| | 31 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.6 MM | |
| | 33 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | |
| D471.09 AND D471.10 | 35 | ELGIN. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52 MM TAG DATE: 04.80 | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.05 AND D471.06 | 24 | E. HOWARD. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 38.6 MM | |
| | 26 | ELGIN. ROUND SCALLOPED EDGE POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.6 MM | |
| | 28 | E. HOWARD. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.5 MM | |
| D471.07 AND D471.08 | 30 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.4 MM | |
| | 32 | A.F. WILLIAMS. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.3 MM TAG DATE: 02.77 | |
| | 34 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.1 MM | |
| D471.09 AND D471.10 | 36 | AMERICAN WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM TAG DATE: 08.80 | |

## COMMERCIAL BANK
## BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.09 AND D471.10 | 37 | HAMPDEN WATCH CO.  ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. SIZE: 53.6 MM | (mark) |
| | 39 | WALTHAM.  ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.6 MM TAG DATE: 02.80 | (mark) |
| | 41 | WALTHAM.  ROUND POCKET WATCH CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.2 MM TAG DATE: 04.80 | (mark) |
| D471.11 AND D471.12 | 43 | PHILADELPHIA WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.5 MM TAG DATE: 05.80 | (mark) |
| | 45 | ELGIN.  ROUND POCKET WATCH CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.1 MM TAG DATE: 02.80 | (mark) |
| D471.13 AND D471.14 | 47 | WALTHAM.  ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 48 MM TAG DATE: 02.80 NOTE: NO CRYSTAL. | (mark) |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| | 38 | WALTHAM.  ROUND POCKET WATCH CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55.2 MM TAG DATE: 02.80 | (mark) |
| D471.09 AND D471.10 | 40 | WALTHAM.  ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.5 MM | |
| D471.11 AND D471.12 | 42 | WALTHAM.  ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55.8 MM | |
| | 44 | HAMPDEN WATCH CO.  ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.8 MM | |
| | 46 | WALTHAM.  ROUND POCKET WATCH CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52 MM | |
| D471.13 AND D471.14 | 48 | WALTHAM.  ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.5 MM TAG DATE: 01.80 | (mark) |

**COMMERCIAL BANK**

**BOX NUMBER D471**

WC.4.71

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.13 AND D471.14 | 49 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.4 MM. TAG DATE: 09.79 | ✓ |
| | 51 | WALTHAM, ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.1 MM. TAG DATE: 05.80 | ✓ |
| D471.15 AND D471.16 | 53 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.1 MM. TAG DATE: 02.80 | ✓ |
| | 55 | SANTA FE ROUTE, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.6 MM. TAG DATE: 05.80. NOTE: NO CRYSTAL. | |
| | 57 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.3 MM. | ✓ |
| D471.17 AND D471.18 | 59 | ELGIN, ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.7 MM. | ✓ |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.13 AND D471.14 | 50 | JACOB GRUBB, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE WITH GOLD ACCENTS. SIZE: 53.3 MM | ✓ |
| | 52 | ELGIN, ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE WITH PINK, BLUE AND GOLD ACCENTS. SIZE: 49.3 MM | |
| D471.15 AND D471.16 | 54 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD AND ROSE GOLD WITH COVER. DIAL: WHITE. SIZE: 55.4 MM | ✓ |
| | 56 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.4 MM. TAG DATE: 09.80 | ✓ |
| D471.17 AND D471.18 | 58 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.6 MM | ✓ |
| | 60 | MERRICK WALSH & PHELPS, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE WITH GOLD ACCENTS. SIZE: 50.4 MM. TAG DATE: 06.80 | ✓ |

# COMMERCIAL BANK
## BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.17 AND D471.18 | 61 | ROCKFORD. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.5 MM. | |
| | 63 | N.Y. WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.3 MM. TAG DATE: 10.79. NOTE: KEY WINDER. | |
| D471.19 AND D471.20 | 65 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.6 MM. | |
| | 67 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.6 MM. | |
| D471.21 AND D471.22 | 69 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.5 MM. | |
| | 71 | AMERICAN WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.4 MM. | |
| | 73 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.5 MM. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.17 AND D471.18 | 62 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.6 MM. | |
| | 64 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW AND ROSE GOLD WITH COVER. DIAL: WHITE. SIZE: 54 MM. TAG DATE: 09.80. | |
| D471.19 AND D471.20 | 66 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.1 MM. | |
| | 68 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.4 MM. TAG DATE: 10.80. | |
| D471.21 AND D471.22 | 70 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.7 MM. NOTE: NO CRYSTAL. | |
| | 72 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.6 MM. | |
| | 74 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 48.8 MM. | |

# COMMERCIAL BANK
## BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.21 AND D471.22 | 75 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 45 MM | |
| D471.23 AND D471.24 | 77 | GEO. DEUBLE. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.4 MM | |
| | 79 | G. HARTDEGEN & CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.7 MM | |
| | 81 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.3 MM | |
| D471.25 AND D471.26 | 83 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.4 MM TAG DATE: 12.79 NOTE: NO CRYSTAL. | |
| | 85 | AMERICAN WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.3 MM | |
| | 87 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.7 MM TAG DATE: 04.80 | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.21 AND D471.22 | 76 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | |
| D471.23 AND D471.24 | 78 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 49.5 MM NOTE: NO CRYSTAL. | |
| | 80 | MERRICH WALSH & PHELPS. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE WITH GOLD ACCENTS. SIZE: 54.7 MM TAG DATE: 02.80 | |
| | 82 | WALTHAM. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 57.1 MM | |
| D471.25 AND D471.26 | 84 | JAMES STODDARD. ROUND POCKET WATCH. CASE: 16 K YELLOW AND ROSE GOLD WITH COVER. DIAL: WHITE. SIZE: 52.9 MM | |
| | 86 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 48 MM | |
| | 88 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.5 MM | |

**COMMERCIAL BANK**

**BOX NUMBER D471**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.27 AND D471.28 | 89 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.1 MM | |
| | 91 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 56.4 MM NOTE: LOOSE CRYSTAL. | |
| | 93 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 53.3 MM | |
| D471.29 AND D471.30 | 95 | ELGIN. OCTAGONAL POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE WITH CENTER DETAIL. SIZE: 43.3 MM NOTE: SAPPHIRE IN CROWN. | |
| | 97 | ELGIN. OCTAGONAL POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 43.3 MM | |
| D471.31 AND D471.32 | 99 | HAMILTON. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: GRAY WITH CENTER DETAIL. SIZE: 44.5 MM | |
| | 101 | HOWARD. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 46.8 MM NOTE: NO SECOND HAND. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.27 AND D471.28 | 90 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | |
| | 92 | PARKER OF VAN CLEVE. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 48.5 MM | |
| | 94 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 56.2 MM | |
| D471.29 AND D471.30 | 96 | ELGIN. OCTAGONAL POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 43.3 MM | |
| | 98 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 46.4 MM NOTE: NO SECOND HAND. | |
| D471.31 AND D471.32 | 100 | HOWARD. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 45.2 MM | |
| | 102 | SETH THOMAS. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 51.7 MM | |

WC.7.71

# COMMERCIAL BANK
# BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.31 AND D471.32 | 103 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 49.5 MM | |
| D471.33 | 105 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 48 MM | |
| | 107 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: GOLD COLOR WITH CENTER DETAIL. SIZE: 46.7 MM | |
| | 109 | PATEK PHILIPPE "CALATRAVA". ROUND WRIST WATCH (MEN'S). C. 1949 CASE: 18 K YELLOW GOLD. REF: #570. MOVEMENT: #762709. CALIBRE: 12-400 SUB SECOND HAND. SIGNED: "PATEK PHILIPPE". DIAL: GRAY. NOTE: BLACK LEATHER BAND. | 3,500.00 |
| | 111 | ROLEX "PRESIDENT". ROUND WRIST WATCH (MEN'S). WITH SAPPHIRE CRYSTAL. 18 K GOLD BRACELET (NOT ORIGINAL). CASE: 18 K PINK GOLD. REF: #18000. MOVEMENT: #0246995. CALIBRE: #3055. DIAL: MAHOGANY WITH DATE IN SPANISH (ORIGINAL). | 4,800.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.31 AND D471.32 | 104 | HOWARD. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 47.1 MM | |
| | 106 | NO NAME. ROUND POCKET WATCH. CASE: 14 K WHITE GOLD. DIAL: GRAY. SIZE: 44.1 MM | |
| D471.33 | 108 | PATEK PHILIPPE. ROUND WRIST WATCH (MEN'S) C. 1955 CASE: 18 K YELLOW GOLD. #688284. WATER RESISTANT. REF: #2552. MOVEMENT: #761865. AUTOMATIC. CALIBRE: #12-600AT. WITH SUB SECOND HAND. DIAL: GRAY. NOTE: BROWN LEATHER BAND. | 4,500.00 |
| | 110 | ROLEX. ROUND WRIST WATCH (MEN'S). C. 1950. CASE: 18 K YELLOW GOLD #654986 4467. CROWN LOCATED AT LEFT SIDE OF CASE. MOVEMENT: #667956. AUTOMATIC. NOTE: BLACK LEATHER BAND. | 3,500.00 |
| D471.34 | 112 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). C. 1950. CASE: 18 K PINK GOLD. #336834. SEMI HOODED LUGS. REF: #4733. MOVEMENT: #495-609. CALIBRE: P454/5B. TRIPLE SIGNED. DIAL: GOLD COLOR. | 2,300.00 |

## COMMERCIAL BANK
## BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.34 | 113 | LUCIEN PICCARD. ROUND WRIST WATCH (MEN'S). CASE: 14 K GOLD. NOTE: AT END OF SECTION REFER TO LOT #1. | |
| | 115 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). CASE: 18 K YELLOW GOLD. MOVEMENT: #445759. TRIPLE SIGNED. DIAL: GOLD COLOR (REFINISHED). NOTE: DENT IN BACK OF CASE. | 1,500.00 |
| | 117 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). CASE: 18 K PINK GOLD. MOVEMENT: #493686. CALIBRE: P453/3B. TRIPLE SIGNED. DIAL: WHITE. | 2,700.00 |
| | 19 | LONGINES. ROUND WRIST WATCH (MEN'S). CASE: 14 K GOLD. NOTE: AT END OF SECTION REFER TO LOT #1. | WITHIN LOT #1 |
| | 121 | PATEK PHILIPPE. ROUND WRIST WATCH (MEN'S). C 1950. CASE: 18 K YELLOW GOLD. #647008. GRASSHOPPER LUGS. REF: #1590. MOVEMENT: #961170. SUB SECOND HAND. TRIPLE SIGNED. DIAL: WHITE. NAME RAISED. | 3,000.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.34 | 114 | PATEK PHILIPPE. ROUND WRIST WATCH (MEN'S). CASE: GOLD. NOTE: SAPPHIRE IN CROWN. | WITHIN LOT #1 |
| | 116 | LUCIEN PICCARD. ROUND WRIST WATCH (MEN'S). CASE: 14 K GOLD. NOTE: AT END OF SECTION REFER TO LOT #1 | |
| | 118 | PATEK PHILIPPE. "FRECCERO" CALATRAVA. ROUND WRIST WATCH (MEN'S). C. 1948. RAM'S HORN LUGS. CASE: 18 K PINK GOLD. #672826. REF: #1491. MOVEMENT: #720944. CALIBRE: 12-400. TRIPLE SIGNED. DIAL: WHITE (ORIGINAL). | 6,000.00 |
| | 120 | LONGINES. CUSHION SHAPE WRIST WATCH (MEN'S). CASE: GOLD. NOTE: AT END OF SECTION REFER TO LOT #1 | WITHIN LOT #1 |
| | 122 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). CASE: 18 K PINK GOLD. #320519. CONCAVE LUGS. MOVEMENT: #489809. CALIBRE: #P454/5B. TRIPLE SIGNED. DIAL: WHITE (REFINISHED) | 2,700.00 |

WC.10.71

# COMMERCIAL BANK
# BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.34 | (123)** | PATEK PHILIPPE, ROUND WRIST WATCH (MEN'S). C. 1966 CASE: 18 K YELLOW GOLD. #2602020. REF: #2588 TRIPLE SIGNED. DIAL: WHITE. NOTE: NO SECOND HAND. | 1,600.00 |
| | 125 | LUCIEN PICCARD, ROUND WRIST WATCH (MEN'S). CASE: 14 K WHITE GOLD. DIAL: WHITE WITH (13) THIRTEEN DIAMONDS. NOTE: AT END OF SECTION REFER TO LOT #4. | WITHIN LOT #4 |
| D471.35 | 127 ** | LUCIEN PICCARD "SEASHARK" AUTOMATIC. ROUND WRIST WATCH (MEN'S). C. 1970. CASE: 14 K YELLOW GOLD. # 14294. DIAL: GOLD RAINBOW COLOR. | 150.00 |
| | 129 ** | WALTHAM "MAXIMUS". RECTANGULAR WRIST WATCH (MEN'S). CASE: "WADSWORTH 14 K YELLOW GOLD. #802740. MOVEMENT: #1800707. NOTE: CROWN PLACED ON ANGLE AT 1:00 POSITION. | 150.00 |
| | (131)** | MOVADO, ROUND WRIST WATCH (MEN'S). CASE: 18 K PINK GOLD. #115745. REF: #8153. CALIBRE: #125. SUB SECOND HAND. DIAL: WHITE (REFINISHED) | 200.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.35 | (124)** | LE COULTRE "MYSTERY". ROUND WRIST WATCH (MEN'S). CASE: 14 K WHITE GOLD. #615208 57083. SIGNED: "VACHERON & CONSTANTIN". TRIPLE SIGNED. MOVEMENT: #314410. CALIBRE: 480/CH. DIAL: STONE MARKERS. STONE HAND AND DISK. (1) DIAMOND IN HAND AND (1) IN DISK. (14) FOURTEEN TOTAL DIAMONDS. | 1,200.00 |
| | 126 | LUCIEN PICCARD, ROUND WRIST WATCH (MEN'S). CASE: WHITE GOLD. DIAL: (5) DIAMONDS. NOTE: AT END OF SECTION REFER TO LOT #1 | WITHIN LOT #1 |
| | (128)** | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). CASE: 18 K YELLOW GOLD. #7409/100 141. SIGNED: "CARTIER" #854991. MOVEMENT: #607933. CALIBRE: K1120. DIAL: WHITE. | 2,500.00 |
| | 130 | LONGINES, ROUND WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE WITH DETAIL AROUND PERIMETER. NOTE: AT END OF SECTION REFER TO LOT #4 | WITHIN LOT #4 |
| | (132)** | MOVADO DATRON HS 360. ROUND WRIST WATCH (MEN'S). C. 1970. AUTOMATIC CHRONOGRAPH. CASE: GOLD PLATED. MOVEMENT: #434-615.502. TRIPLE SIGNED. #3019 PHC. 31 JEWELS. DIAL: 3 REGISTER. | 400.00 |

## COMMERCIAL BANK
## BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.35 | 133 | ROLEX. ROUND WRIST WATCH (MEN'S). CASE: "BUBBLE BACK" TWO TONE GOLD. #302129. ENGINE TURNED BEZEL. REF: #3372. MOVEMENT: #903218. TRIPLE SIGNED. DIAL: BLACK (REFINISHED). | 1,500.00 |
| D471.36 | 135 | JUVENIA. SQUARE WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #2. | WITHIN LOT #2 |
| D471.37 | 137 | LONGINES. RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE. NOTE: SEE END OF SECTION LOT #2. | WITHIN LOT #2 |
| | 139 | CLINTON. RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE. NOTE: SEE END OF SECTION LOT #2. | WITHIN LOT #2 |
| | 141 | BULOVA. "EXCELLENCY". RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #2. C. 1940. | WITHIN LOT #2 |
| | 143 | PATEK PHILIPPE. SQUARE TOP HAT STYLE WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. #659242. MOVEMENT: #972210. SUB SECOND HAND. DIAL: WHITE. | 5,000.00 |
| | 145 | ILLINOIS WATCH CO. RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K WHITE GOLD. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #3. | WITHIN LOT #3 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.35 | 134 | ZENITH. ROUND WRIST WATCH (MEN'S). CASE: 18 K PINK GOLD. #838480. SUB SECOND HAND. REF: #108. MOVEMENT: #5135240 | 250.00 |
| D471.36 | 136 | GRUEN. RECTANGULAR WRIST WATCH (MEN'S). CASE: 18 K YELLOW GOLD. DIAL: MULTI COLOR. NOTE: AT END OF SECTION REFER TO LOT #2 | WITHIN LOT #2 |
| | 138 | PATEK PHILIPPE. SQUARE WRIST WATCH (MEN'S). C. 1970. CASE: 18 K YELLOW GOLD. MOVEMENT: AUTOMATIC. BACKWIND AND SET. DIAL: BLUE. | 2,800.00 |
| | 140 | WALTHAM. OCTAGONAL WRIST WATCH (MEN'S). CASE: WHITE GOLD. DIAL: WHITE WITH GOLD COLOR CENTER DETAIL. NOTE: AT END OF SECTION REFER TO LOT #2 | WITHIN LOT #2 |
| D471.37 | 142 | PATEK PHILIPPE. SQUARE "TOP HAT" STYLE WRIST WATCH (MEN'S). CASE: 18 K ROSE GOLD. #627053. MOVEMENT: #834868. 18 JEWELS. DIAL: COPPER COLOR. | 5,500.00 |
| | 144 | LONGINES. HOUR GLASS SHAPE WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. MOVEMENT: #736668. CALIBRE: 9 LT. | 900.00 |
| | 146 | REVERSO. RECTANGULAR WRIST WATCH (MEN'S). CASE: STAINLESS STEEL. #7802. ENGRAVED R.M.R. 1936. MOVEMENT: #229457. "LISICA". SA: #155. DIAL: WHITE. | 1,000.00 |

# COMMERCIAL BANK
# BOX NUMBER D471

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.37 | 147 | HAMILTON, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #3. | WITHIN LOT #3 |
| D471.38 | 149 | LORD ELGIN RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K ROSE GOLD. DIAL: COPPER COLOR. NOTE: AT END OF SECTION REFER TO LOT #4. | WITHIN LOT #4 |
| D471.39 | 151 | TIFFANY, "TONNEAU" SHAPE WRIST WATCH (MEN'S). CASE: 18 K YELLOW GOLD. #307289. MOVEMENT #307289. SIGNED: "AGASSIZ". DIAL: OFF-WHITE. | 700.00 |
| | 153 | BULOVA, RECTANGULAR WRIST WATCH (MEN'S). DIAL: WHITE. CASE: 14 K WHITE GOLD. NOTE: AT END OF SECTION REFER TO LOT #3. | WITHIN LOT #3 |
| | 155 | PENCIL. 14 K YELLOW GOLD. "EVERSHARP" | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| D471.37 | 148 | LORD ELGIN, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. HOODED LUGS. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #3 | WITHIN LOT #3 |
| D471.38 | 150 | GRUEN "VERITHIN". RECTANGULAR WRIST WATCH (MEN'S). CASE: YELLOW GOLD. DIAL: WHITE. NOTE: AT END OF SECTION REFER TO LOT #3 | WITHIN LOT #3 |
| | 152 | HAMILTON, RECTANGULAR WRIST WATCH (MEN'S). CASE: PLATINUM. #11694. MOVEMENT: #14764. CALIBRE 982 DIAL: COPPER COLOR. | 500.00 |
| D471.39 | 154 | PENCIL. 14 K YELLOW GOLD. "EVERSHARP". | |
| | 156 | PEN. 14 K YELLOW GOLD. | |

# WRIST WATCHES DIVIDED INTO LOTS #1 THRU #4

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| N/A | ** LOT #1 | WRIST WATCHES (MEN'S) ASSORTED SHAPES. VARIOUS NAMES. WATCH NOS: 113, 116, 119, 120 AND 126. (5) FIVE UNITS. | 750.00 |
| N/A | ** LOT #3 | WRIST WATCHES (MEN'S) ASSORTED SHAPES. VARIOUS NAMES. WATCH NOS: 145, 147, 148, 150 AND 153. (5) FIVE UNITS. | 1,350.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| N/A | ** LOT #2 | WRIST WATCHES (MEN'S) ASSORTED SHAPES. VARIOUS NAMES. WATCH NOS: 135, 136, 137, 139, 140 AND 141. (6) SIX UNITS. | 1,200.00 |
| N/A | ** LOT #4 | WRIST WATCHES (MEN'S) ASSORTED SHAPES. VARIOUS NAMES. WATCH NOS: 125, 130 AND 149. (3) THREE UNITS. | 800.00 |

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

WC.12.71

# APPLE BANK
## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 | † 32 | CLIPS 2 (1 PAIR).<br>WEIGHT: 17.7 DWT.  ART DECO STYLE.<br>THE FOLLOWING STONES SET IN PLATINUM:<br><br>A. (8) EIGHT BAGUETTE STRAIGHT CUT DIAMONDS.<br>    (4) FOUR MEASURE: 3.00 X 2.00 X 1.40 MM.<br>    (4) FOUR MEASURE: 2.80 X 2.00 X 1.40 MM.<br>    ESTIMATED WEIGHT: 0.08 CT EACH.<br>    TOTAL: 0.64 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS, ONE I (1).<br>    PROPORTIONS/FINISH: GOOD.<br><br>B. (2) TWO MARQUISE BRILLIANT CUT DIAMONDS.<br>    MEASUREMENTS: 7.00 X 3.00 X 2.00 MM.<br>    ESTIMATED WEIGHT: 0.25 CT EACH.<br>    TOTAL: 0.50 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS.<br>    PROPORTIONS/FINISH: GOOD.<br><br>C. (4) FOUR MARQUISE BRILLIANT CUT DIAMONDS.<br>    MEASUREMENTS: 4.00 X 2.20 X 1.40 MM.<br>    ESTIMATED WEIGHT: 0.07 CT EACH.<br>    TOTAL: 0.28 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS/SI.<br>    PROPORTIONS/FINISH: GOOD.<br><br>D. (16) SIXTEEN<br>    MARQUISE BRILLIANT CUT DIAMONDS.<br>    MEASUREMENTS: FROM 4.50 X 2.00 X 1.55 MM.<br>    TO 5.30 X 2.50 X 1.70 MM.<br>    ESTIMATED WEIGHT: 0.105 CT EACH.<br>    TOTAL: 1.68 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS/SI.<br>    PROPORTIONS/FINISH: GOOD.<br><br>E. (4) FOUR BAGUETTE STRAIGHT CUT DIAMONDS.<br>    (2) MEASUREMENTS: 4.80 X 3.30 X 2.30 MM.<br>    ESTIMATED WEIGHT: 0.33 CT EACH.<br>    TOTAL: 0.66 CT.<br>    (2) MEASURE: 5.40 X 2.00 X 1.40 MM.<br>    ESTIMATED WEIGHT: 0.14 CT EACH.<br>    TOTAL: 0.28 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS.<br>    PROPORTIONS/FINISH: GOOD.<br><br>F. (100) ONE HUNDRED<br>    ROUND BRILLIANT CUT DIAMONDS.<br>    MEASUREMENTS:  FROM 3.00 MM TO 1.85 MM.<br>    AVERAGE WEIGHT: 0.06 CT EACH.<br>    TOTAL: 6.00 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: SI/I (1).<br>    PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 10.04 CT. | 5,465.00 |

## APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 | † 33 | BROOCH.<br>WEIGHT: 6.2 DWT.<br>WITH THE FOLLOWING STONES SET IN PLATINUM:<br><br>A. (28) TWENTY EIGHT<br>    ROUND BRILLIANT CUT DIAMONDS.<br>  MEASUREMENTS:<br>    (15) FIFTEEN AT 2.20 MM. 0.045 CT EACH.<br>      TOTAL: 0.675 CT.<br>    (8) EIGHT AT 2.00 MM. 0.035 CT EACH.<br>      TOTAL: 0.280 CT.<br>    (4) FOUR AT 1.80 MM. 0.030 CT EACH.<br>      TOTAL: 0.120 CT.<br>  COLOR: NEAR COLORLESS.<br>  CLARITY: VS<br>  PROPORTIONS/FINISH: GOOD.<br><br>B. (4) FOUR SINGLE CUT DIAMONDS.<br>  MEASUREMENTS: 1.70 MM TO 1.80 MM.<br>  WEIGHT: 0.025 CT EACH.<br>  TOTAL: 0.10 CT.<br>  COLOR: NEAR COLORLESS.<br>  CLARITY: VS.<br>  PROPORTIONS/FINISH: GOOD.<br><br>C. (12) TWELVE ROUND BRILLIANT CUT DIAMONDS.<br>  MEASUREMENTS: 2.40 MM TO 2.50 MM.<br>  WEIGHT: 0.055 CT EACH.<br>  TOTAL: 0.66 CT.<br>  COLOR: NEAR COLORLESS.<br>  CLARITY: VS.<br>  PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 1.835 CT. | 1,770.00 |
| 1525.01 | † 34 | BROOCH.<br>WEIGHT: 4.0 DWT.<br>WITH THE FOLLOWING STONES SET IN PLATINUM:<br><br>(26) TWENTY SIX ROUND BRILLIANT CUT DIAMONDS.<br>  MEASUREMENTS: 3.10 MM TO 3.20 MM.<br>  WEIGHT: 0.125 CT EACH.<br>  TOTAL: 3.25 CT.<br>  COLOR: NEAR COLORLESS.<br>  CLARITY: VS.<br>  PROPORTIONS/FINISH: GOOD. | 2,790.00 |

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 | † 35 | BROOCH.<br>WEIGHT: 18.0 DWT.<br>WITH THE FOLLOWING STONES SET IN 18 K GOLD:<br><br>A. (1) ONE PEARL.<br>　　SIZE: 16.77 X 11.50 MM.<br>　　COLOR: GREENISH CREAM WITH ROSE OVERTONES.<br>　　LUSTER: HIGH.<br>　　NACRE THICKNESS: NOT VISIBLE.<br>　　BLEMISHES: SPOTTED.<br>　　SHAPE: BAROQUE.<br><br>B. (73) SEVENTY THREE<br>　　ROUND BRILLIANT CUT DIAMONDS.<br>　　MEASUREMENTS: 2.70 MM TO 2.10 MM.<br>　　WEIGHT: 0.05 CT. EACH.<br>　　TOTAL: 3.65 CT.<br>　　COLOR: NEAR COLORLESS.<br>　　CLARITY: SI.<br>　　PROPORTIONS/FINISH: GOOD. | 3,460.00 |
| 1525.01 | † 36 | BROOCH.<br>WEIGHT: 11.4 DWT.<br>WITH THE FOLLOWING STONES SET IN PLATINUM:<br><br>A. (23) TWENTY THREE<br>　　BAGUETTE STRAIGHT CUT DIAMONDS.<br>　　MEASUREMENTS: 3.50 X 2.20 X 1.50 MM.<br>　　　　TO 4.50 X 2.20 X 1.50 MM.<br>　　WEIGHT: 0.12 CT EACH.<br>　　TOTAL: 2.76 CT.<br>　　COLOR: NEAR COLORLESS.<br>　　CLARITY: VS/SI.<br>　　PROPORTIONS/FINISH: GOOD.<br><br>B. (1) ONE MARQUISE BRILLIANT CUT DIAMOND.<br>　　MEASUREMENTS: 6.50 X 2.77 X 1.54 MM.<br>　　WEIGHT: 0.17 CT.<br>　　COLOR: NEAR COLORLESS.<br>　　CLARITY: SI.<br>　　PROPORTIONS/FINISH: GOOD.<br><br>C. (61) SIXTY ONE ROUND BRILLIANT CUT DIAMONDS.<br>　　MEASUREMENTS: 3.10 MM TO 2.00 MM.<br>　　WEIGHT: 0.05 CT. EACH.<br>　　TOTAL: 3.05 CT.<br>　　COLOR: NEAR COLORLESS.<br>　　CLARITY: SI<br>　　PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 6.12 CT. | 5,140.00 |

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 | † 37 | BROOCH. WEIGHT: 25.1 DWT. (CAN BE USED AS (2) BROOCHES). WITH THE FOLLOWING STONES SET IN PLATINUM:<br><br>A. (2) TWO PEARLS:<br>   SIZE: 9.00 TO 8.50 MM.<br>   COLOR:<br>     ONE: GREENISH WHITE WITH ROSE OVERTONES.<br>     ONE: SLIGHTLY GREENISH WHITE<br>        WITH ROSE OVERTONES.<br>   LUSTER: VERY HIGH.<br>   NACRE THICKNESS: NOT VISIBLE.<br>   BLEMISHES: SLIGHTLY SPOTTED.<br>   SHAPE: ROUND.<br>   MATCHING: FAIR.<br><br>B. (30) THIRTY ROUND BRILLIANT CUT DIAMONDS.<br>   (2) MEASUREMENT: 3.70 MM.<br>     ESTIMATED WEIGHT: 0.18 CT EACH.<br>     TOTAL: 0.36 CT.<br>   (28) MEASUREMENTS: FROM 2.70 MM TO 2.60 MM.<br>     WEIGHT: 0.08 CT EACH.<br>     TOTAL: 2.24 CT.<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: SI/I (1).<br>   PROPORTIONS/FINISH: GOOD.<br><br>C. (92) NINETY TWO SINGLE CUT DIAMONDS.<br>   MEASUREMENTS: FROM 1.50 MM TO 2.20 MM.<br>   ESTIMATED WEIGHT: 0.03 CT EACH.<br>   TOTAL: 2.76 CT<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: SI/I (1).<br>   PROPORTIONS/FINISH: GOOD.<br><br>D. (8) EIGHT ROUND BRILLIANT CUT DIAMONDS.<br>   MEASUREMENT: 2.50 MM.<br>   ESTIMATED WEIGHT: 0.055 CT EACH.<br>   TOTAL: 0.44 CT.<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: SI/I (1).<br>   PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 5.80 CT.<br>     (2) TWO STONES MISSING. | 4,760.00 |
| 1525.02 | † 38 | RING (LADIES). WEIGHT: 2.8 DWT. (NOTE: CENTER STONE MISSING). WITH THE FOLLOWING STONES SET IN PLATINUM:<br><br>(2) TWO TAPERED BAGUETTE CUT DIAMONDS.<br>   MEASUREMENTS: 5.40 X 2.70 X 2.00 MM.<br>   ESTIMATED WEIGHT: 0.28 CT EACH.<br>   TOTAL: 0.56 CT.<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: VVS/VS.<br>   PROPORTIONS/FINISH: GOOD.<br><br>NOTE: VALUE DOES NOT INCLUDE CENTER STONE. | 965.00 |

JA.4.25

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.02 | 39 | RING (LADIES).<br>WEIGHT: 2.6 DWT.<br>THE FOLLOWING STONE SET IN PLATINUM:<br><br>(1) ONE ROUND BRILLIANT CUT DIAMOND.<br>　MEASUREMENTS: 7.22 TO 7.28 X 4.05 MM.<br>　ESTIMATED WEIGHT: 1.30 CT.<br>　DEPTH: 55.9%. TABLE: 56%.<br>　GIRDLE: VERY THIN TO MEDIUM. CULET: SMALL.<br>　COLOR: NEAR COLORLESS (H-I).<br>　CLARITY: VS (1)/VS (2).<br>　FLUORESCENCE: NONE.<br>　POLISH/SYMMETRY: GOOD/GOOD. | 7,290.00 |
| 1525.02 | 40 | RING (LADIES).<br>WEIGHT: 4.4 DWT.<br>THE FOLLOWING STONES SET IN 14 K WHITE GOLD.<br><br>A. (1) ONE ROUND BRILLIANT CUT DIAMOND.<br>　MEASUREMENT: 4.30 MM.<br>　ESTIMATED WEIGHT: 0.32 CT.<br>　COLOR: NEAR COLORLESS (H-I).<br>　CLARITY: VS/SI.<br>　PROPORTIONS/FINISH: GOOD.<br><br>B. (7) SEVEN BAGUETTE STRAIGHT CUT DIAMONDS.<br>　MEASUREMENTS: 3.50 X 2.20 X 1.50 MM.<br>　ESTIMATED WEIGHT: 0.12 CT EACH.<br>　TOTAL: 0.84 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS/SI.<br>　PROPORTIONS/FINISH: GOOD.<br><br>C. (15) FIFTEEN ROUND BRILLIANT CUT DIAMONDS.<br>　MEASUREMENTS: FROM 2.40 MM TO 2.00 MM.<br>　ESTIMATED WEIGHT: 0.04 CT EACH.<br>　TOTAL: 0.60 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS/SI.<br>　PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 1.76 CT.<br>　(2) TWO STRAIGHT CUT BAGUETTES CHIPPED. | 1,730.00 |

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.02 | 41 | RING (LADIES).<br>WEIGHT: 4.2 DWT.<br>THE FOLLOWING STONES SET IN PLATINUM:<br><br>A. (1) ONE OLD MINE CUT DIAMOND.<br>    MEASUREMENTS: 6.37 TO 6.71 X 4.10 MM.<br>    ESTIMATED WEIGHT: 1.10 CT.<br>    DEPTH: 62.7%. TABLE: 49%.<br>    GIRDLE: VERY THIN TO SLIGHTLY THICK.<br>    CUTLET: MEDIUM.<br>    COLOR: NEAR COLORLESS/SLIGHTLY TINTED (J-K).<br>    CLARITY: SI (1)/SI (2).<br>    FLUORESCENCE: NONE.<br>    POLISH/SYMMETRY: GOOD/FAIR.<br><br>B. (6) SIX ROUND BRILLIANT CUT DIAMONDS.<br>    MEASUREMENT: 3.00 MM<br>    ESTIMATED WEIGHT: 0.10 CT EACH.<br>    TOTAL: 0.60 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: SI.<br>    PROPORTIONS/FINISH: GOOD.<br><br>C. (2) TWO STRAIGHT BAGUETTE CUT DIAMONDS.<br>    MEASUREMENTS: 3.40 X 1.60 X 1.12 MM.<br>    ESTIMATED WEIGHT: 0.06 CT EACH.<br>    TOTAL: 0.12 CT.<br>    COLOR: NEAR COLORLESS.<br>    CLARITY: VS.<br>    PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 1.82 CT. | 3,245.00 |

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.02 | † 42 | RING (LADIES). WEIGHT: 4.1 DWT. THE FOLLOWING STONES SET IN (IRD) PLATINUM:<br><br>A. (1) ONE ROUND BRILLIANT CUT DIAMOND. MEASUREMENTS: 5.10 TO 5.15 X 2.93 MM. ESTIMATED WEIGHT: 0.48 CT. DEPTH: 57.2%. TABLE: 62%. GIRDLE: NOT VISIBLE. CULLET: SMALL. COLOR: COLORLESS/NEAR COLORLESS (F-G). CLARITY: SI (1)/SI (2). FLUORESCENCE: NONE. POLISH/SYMMETRY: GOOD/GOOD.<br><br>B. (2) TWO ROUND BRILLIANT CUT DIAMONDS. MEASUREMENT: 2.80 MM. ESTIMATED WEIGHT: 0.085 CT EACH. TOTAL: 0.17 CT. COLOR: NEAR COLORLESS. CLARITY: VS/SI. PROPORTIONS/FINISH: GOOD.<br><br>C. (10) TEN ROUND BRILLIANT CUT DIAMONDS. MEASUREMENTS: 2.40 MM TO 2.50 MM. ESTIMATED WEIGHT: 0.05 CT EACH. TOTAL: 0.50 CT. COLOR: NEAR COLORLESS. CLARITY: SI. PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 1.15 CT. | 2,030.00 |
| 1525.02 | † 43 | RING (LADIES). WEIGHT: 1.5 DWT. THE FOLLOWING STONES SET IN PLATINUM:<br><br>(25) TWENTY FIVE SINGLE CUT DIAMOND. MEASUREMENTS: 2.00 MM TO 2.10 MM. ESTIMATED WEIGHT: 0.035 CT EACH. TOTAL: 0.875 CT. COLOR: NEAR COLORLESS. CLARITY: SI/I(1). PROPORTIONS/FINISH: GOOD.<br><br>NOTE: (4) FOUR STONES CHIPPED. | 550.00 |
| 1525.02 | † 44 | BRACELET. WEIGHT: 8.9 DWT. TENNIS STYLE. APPROXIMATE LENGTH 7" OVERALL. THE FOLLOWING STONES SET IN PLATINUM.<br><br>(68) SIXTY EIGHT ROUND BRILLIANT CUT DIAMONDS. MEASUREMENT: 2.00 MM ESTIMATED WEIGHT: 0.035 CT EACH. TOTAL: 2.38 CT. COLOR: NEAR COLORLESS. CLARITY: VS/SI. PROPORTIONS/FINISH: GOOD.<br><br>NOTE: (3) THREE STONES CHIPPED. | 2,160.00 |

JA.7.25

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.02 | † 45 | EARRINGS 2 (1 PAIR).<br>WEIGHT: 7.8 DWT. HOOP STYLE.<br>THE FOLLOWING STONES SET IN PLATINUM.<br><br>(46) FORTY SIX ROUND BRILLIANT CUT DIAMONDS.<br>   MEASUREMENTS AND ESTIMATED WEIGHT:<br><br>(2) TWO:<br>     3.90 MM. 0.20 CT EACH. TOTAL: 0.40 CT.<br>(4) FOUR:<br>     2.90 MM. 0.09 CT EACH. TOTAL: 0.36 CT.<br>(40) FORTY:<br>     2.50 MM. 0.06 CT EACH. TOTAL: 2.40 CT.<br>COLOR: NEAR COLORLESS.<br>CLARITY: SI/I (1).<br>PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT: 3.15 CT. | 2,310.00 |
| 1525.02 | † 46 | EARRINGS 2 (1 PAIR).<br>WEIGHT: 11.3 DWT.<br>THE FOLLOWING STONES SET IN PLATINUM.<br><br>A. (2) TWO ROUND BRILLIANT CUT DIAMONDS.<br>   MEASUREMENT: 2.90 MM.<br>   ESTIMATED WEIGHT: 0.09 CT EACH.<br>   TOTAL: 0.18 CT.<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: VS/SI.<br>   PROPORTIONS/FINISH: GOOD.<br><br>B. (36) THIRTY SIX ROUND BRILLIANT CUT DIAMONDS.<br>   MEASUREMENTS: FROM 2.9 0 MM TO 2.50 MM.<br>   ESTIMATED WEIGHT: 0.06 CT EACH.<br>   TOTAL: 2.16 CT.<br>COLOR: NEAR COLORLESS.<br>CLARITY: VS/SI.<br>PROPORTIONS/FINISH: GOOD.<br><br>C. (24) TWENTY FOUR<br>   ROUND BRILLIANT CUT DIAMONDS.<br>   MEASUREMENTS: FROM 2.50 MM TO 1.70 MM.<br>   ESTIMATED WEIGHT: 0.03 CT EACH.<br>   TOTAL: 0.12 CT.<br>   COLOR: NEAR COLORLESS.<br>   CLARITY: VS/SI.<br>PROPORTIONS/FINISH: GOOD.<br><br>NOTE: ESTIMATED TOTAL DIAMOND WEIGHT 3.06 CT. | 2,770.00 |
| 1525.03 | 47 | PEN & PENCIL SET "WATERMAN"<br>14 K YELLOW GOLD. | |
| 1525.03 | 48 | PEN & PENCIL SET "WATERMAN"<br>14 K YELLOW GOLD (CAP COVERS ONLY). | |
| 1525.04 | 49 | PEN<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |
| 1525.04 | 50 | PEN "SHAEFFER"<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |
| 1525.04 | 51 | PEN "IDEAL"<br>14 K YELLOW GOLD. FILIGREE BARREL. | |

# APPLE BANK

## BOX NUMBER 1525

### FORMER BOX NUMBER 1334

| Photo No. | Item No.† | Item | Value |
|---|---|---|---|
| 1525.04 | 52 | PEN<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |
| 1525.04 | 53 | PEN "IDEAL"<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |
| 1525.05 | 54 | PEN "WATERMAN"<br>14 K YELLOW GOLD. | |
| 1525.05 | 55 | PEN "SWAN PEN CO"<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |
| 1525.05 | 56 | PEN "IDEAL.<br>14 K YELLOW GOLD. | |
| 1525.05 | 57 | PENCIL "WATERMAN"<br>14 K YELLOW GOLD. ENGRAVED BARREL. | |

† REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "INTERNATIONAL GEMMOLOGICAL INFORMATION" ORGANIZATION.

WATCHES

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE, SUITE #803
NEW YORK, NY 10017

APPLE BANK
NEW YORK CITY, NY

BOX NUMBER 1525

FORMER BOX NUMBER 1334

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 AND 1525.02 | ** 01 | WALTHAM. ROUND SCALLOPED EDGE POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. BLACK ENAMEL DESIGN WITH PHOTO ENGRAVED PICTURE ON COVER AND FLOWERS ON BACK. #10704. MOVEMENT: #2203788. LEVER SET. DIAL: WHITE. SIZE: 44.6 MM. WEIGHT: 55.8 DWT. | 750.00 |
| | ** 03 | ELGIN. ROUND SCALLOPED EDGE POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. BLACK ENAMEL DESIGN WITH PHOTO ENGRAVED PICTURE ON COVER AND SCENIC ON BACK. #149729. MOVEMENT: #18973. LEVER SET. DIAL: WHITE. SIZE: 44.5 MM. WEIGHT: 53.2 DWT. | 650.00 |
| | ** 05 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. KEYSTONE. #4571272. MOVEMENT: #7864538. DIAL: WHITE. SIZE: 47.9 MM. WEIGHT: 55.8 DWT. | 350.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.01 AND 1525.02 | ** 02 | CHAS. BAILLOD. ROUND SCALLOPED EDGE POCKET WATCH. CASE: 18 K YELLOW GOLD CUVETTE WITH COVER. #3194. MOVEMENT: HIGH GRADE, HIGH JEWELED WITH HOUNDS TOOTH WINDING. DIAL: WHITE. SIZE: 41.5 MM. WEIGHT: 36.4 DWT. | 600.00 |
| | ** 04 | A.W. WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. INITIAL AND FLOWERS ENGRAVED ON COVER AND FLOWERS ON BACK. #263271. SIGNED: "B.W. CO". MOVEMENT: #1856842. DIAL: WHITE PORCELAIN. SIZE: 50.5 MM. WEIGHT: 130 GRM. | 750.00 |
| | ** 06 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. FLOWERS ON FRONT AND SAILBOAT WITH FLOWERS ON BACK. SIGNED: "DUEBER". ENGRAVED BUILDING AND RAYMOND. MOVEMENT: #3423748. SIGNED: "ELGIN, B.W. RAYMOND". DIAL: DOUBLE SUNK WHITE PORCELAIN. SIZE: 53.6 MM. WEIGHT: 134 GRM. | 750.00 |

WA.1.25

## APPLE BANK
## NEW YORK CITY, NY
## BOX NUMBER 1525

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.03 AND 1525.04 | ** 07 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. MFG: S.L. CASE. MOVEMENT: #9433. KEY WINDER AND SET. SIGNED: "JOS. JOHNSON, LIVERPOOL." DIAL: WHITE. WEIGHT: 134 GRM. SIZE: 52.5 MM. | 900.00 |
| | ** 09 | NO NAME. ROUND POCKET WATCH. ELGIN. ROUND POCKET WATCH. CASE: 14 K ROSE AND YELLOW GOLD WITH COVER. #392372. SIGNED: "B.W.C." MOVEMENT: #245618. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 135 GRM. SIZE: 51.5 MM. | 700.00 |
| | ** 11 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. CUVETTE: BASE METAL. MOVEMENT: GILT. DIAL: GOLD COLOR. WEIGHT: 91 GRM. SIZE: 51.8 MM. | 500.00 |
| 1525.05 AND 1525.06 | ** 13 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. #7803850. SIGNED: "R.S. CASE CO" MOVEMENT: 16 JEWELS. SWISS. DIAL: WHITE. WEIGHT: 38.2 DWT. SIZE: 46 MM. | 300.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.03 AND 1525.04 | ** 08 | BOREL FILS & Cie. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. MOVEMENT: 20 JEWELS. MINUTE REPEATER WITH SLIDE SETTING. DIAL: WHITE. SIZE: 52.7 MM. | 1,500.00 |
| | ** 10 | TOBIAS & CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. SIGNED: "P.W. CO." MOVEMENT: #17616. KEY WINDER AND SET. SIGNED: "LIVERPOOL." DIAL: WHITE. SIZE: 54.6 MM. | 800.00 |
| | ** 12 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. #50041. SIGNED: "C.S. CO." MOVEMENT: #7753152. SIGNED: "P.J. BARTLETT. WALTHAM, MASS. DIAL: WHITE PORCELAIN. WEIGHT: 126 GRM. SIZE: 54.1 MM. | 550.00 |
| 1525.05 AND 1525.06 | ** 14 | NONE. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. #261996. SIGNED: "SOLIDARITY". DIAL: NO MOVEMENT. WEIGHT: 32.4 DWT. SIZE: 49.8 MM. NOTE: NO BEZEL. | 350.00 |

## APPLE BANK
## NEW YORK CITY, NY
## BOX NUMBER 1525

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.05 AND 1525.06 | 15 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. #7157. CUVETTE: BRASS. MOVEMENT: 10 RUBIES. SIGNED: "RIEGER & CIE. GENEVA. DIAL: WHITE. SIZE: 44.1 MM | 150.00 |
| | 17 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. #3095. SIGNED: HALLMARK "D.M." CUVETTE: BRASS. MOVEMENT: #444. KEY WINDER. DIAL: GOLD COLOR. WEIGHT: 36.8 DWT. SIZE: 43.2 MM | 350.00 |
| 1525.07 AND 1525.08 | 19 ** | ELGIN. ROUND PENDANT WATCH. CASE: 14 K YELLOW GOLD. #189167. SIGNED: "A.W.C. CO." MOVEMENT: #1626031. SIGNED: "ELGIN, U.S.A." DIAL: WHITE PORCELAIN. SIZE: 32.9 MM | 150.00 |
| 1525.09 | 21 ** | WALTHAM. SQUARE WRIST WATCH (MEN'S). CASE: 14 K YELLOW GOLD. #1010612. MOVEMENT: #22567271. TRIPLE SIGNED. DIAL: WHITE (REFINISHED). | 125.00 |
| 1525.09 | 23 ** | CIRCLE. ROUND LAVALIERE CLIP WATCH (LADIES). (ROUND SHAPE WITH RECTANGULAR CLIP). CASE: 14 K YELLOW GOLD. MOVEMENT WITH 17 JEWELS. SIGNED. DIAL: WHITE. SIGNED. | 175.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.05 AND 1525.06 | 16 ** | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. SIGNED: "KEYSTONE - KW.C. CO." MOVEMENT: #593255. 15 JEWELS. DIAL: WHITE PORCELAIN WITH BLUE ENAMEL NUMBERS. SIZE: 44.5 MM | 150.00 |
| | 18 ** | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. #526283B. SIGNED: "KEYSTONE CASE CO." CUVETTE: ENGRAVED WITH "X-MAS 1916". MOVEMENT: 19098767. 19 JEWELS. SIGNED: "A.W. CO." DIAL: WHITE PORCELAIN DOUBLE SUNK. WEIGHT: 45 DWT. SIZE: 48.4 MM | 300.00 |
| 1525.07 AND 1525.08 | 20 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH ROSE GOLD ACCENTS. MOVEMENT: #3166. ENGLISH FUSEE TYPE KEY WINDER. SIGNED: "ROB ROSKELL, LIVERPOOL." DIAL: GOLD METALLIC. SIZE: 54 MM | 1,100.00 |
| 1525.09 | 22 ** | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). CASE: YELLOW GOLD. #296255. MOVEMENT: #V453 467183. DIAL: SILVER COLOR (REFINISHED). | 2,000.00 |
| 1525.09 | 24 ** | GUBELIN. RECTANGULAR LAPEL WATCH (LADIES). CASE: 18 K GOLD. # 128404. (5) FIVE TOTAL RUBIES SET INTO PIN. (26) TWENTY SIX DIAMONDS ALL SINGLE CUTS. APPROXIMATELY 30 PTS. TRIPLE SIGNED. WEIGHT: 10 DWT. DIAL: WHITE. | 500.00 |

# APPLE BANK
## NEW YORK CITY, NY

## BOX NUMBER 1525

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.09 | ** 25 | CONCORD. SQUARE LAPEL PIN WATCH (LADIES). MOUNTED ON FLEXIBLE PIN BUCKLE. CASE: 14 K YELLOW GOLD. #5470. MOVEMENT: #334F. TRIPLE SIGNED. DIAL: WHITE. | 400.00 |
| 1525.10 | † 26 | BIRKS. RECTANGULAR WRIST WATCH ( LADIES). WEIGHT: 36.0 DWT. MEASURING 7 1/2" OVERALL. WITH THE FOLLOWING STONES SET IN 18 K GOLD:<br><br>A. (62) SIXTY TWO ROUND BRILLIANT CUT DIAMONDS. MEASUREMENTS: 3.20 MM TO 3.30 MM. WEIGHT: 0.12 CT EACH. TOTAL: 8.06 CT. COLOR: NEAR COLORLESS. CLARITY: VS/SI. PROPORTIONS/FINISH: GOOD.<br><br>B. (4) FOUR BAGUETTE STRAIGHT CUT DIAMONDS. MEASUREMENTS: 4.50 X 2.00 X 1.40 MM. WEIGHT: 0.12 CT EACH. TOTAL: 0.48 CT. COLOR: NEAR COLORLESS. CLARITY: VS. PROPORTIONS/FINISH: GOOD.<br><br>C. (81) EIGHTY ONE ROUND BRILLIANT CUT DIAMONDS. MEASUREMENTS: 2.40 MM TO 1.70 MM. WEIGHT: 0.035 CT EACH. TOTAL: 2.835 CT. COLOR: NEAR COLORLESS. CLARITY: VS. PROPORTIONS/FINISH: GOOD.<br><br>MOVEMENT: (17) SEVENTEEN JEWELS. SWISS MADE. DIAL: WHITE WITH BLACK ARABIC NUMERALS.<br><br>NOTE: TOTAL DIAMOND WEIGHT 11.375 CT. | 9,275.00 |
| 1525.10 | ** 27 | PETER BISOT. ROUND BRACELET WRIST WATCH (LADIES). WATCH SET INTO 14 K GOLD BRACELET WITH (6) SIX ROPE CHAINS. CASE: 14 K YELLOW GOLD. WITH STONES SET AROUND DIAL. (12) TWELVE FULL CUT DIAMOND (2PTS. EA.). (12) TWELVE AMETHYST STONES. MOVEMENT: SIGNED: "KINGSTON W. CO." DIAL: WHITE. WEIGHT: 32.2 DWT. | 500.00 |

WA.4.25

# APPLE BANK
## NEW YORK CITY, NY

## BOX NUMBER 1525

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 1525.11 AND 1525.12 | † 31 | **HAMILTON. OVAL WRIST WATCH (LADIES).** WEIGHT: 18.6 DWT. MEASURING 7" OVERALL. WITH THE FOLLOWING STONES SET IN 14 K GOLD.<br><br>A. (74) SEVENTY FOUR SINGLE CUT DIAMONDS.<br>　　MEASUREMENT: 1.70 MM.<br>　　WEIGHT: 0.02 CT EACH.<br>　　TOTAL: 1.48 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS.<br>　PROPORTIONS/FINISH: GOOD.<br><br>B. (3) THREE ROUND BRILLIANT CUT DIAMONDS.<br>　　MEASUREMENT: (1) ONE 3.50 MM.<br>　　WEIGHT: 0.16 CT.<br>　　(2) TWO 3.10 MM.<br>　　WEIGHT: 0.11 CT EACH.<br>　　TOTAL: 0.22 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: (1) ONE VS, (2) TWO VS/SI.<br>　PROPORTIONS/FINISH: GOOD.<br><br>C. (11) ELEVEN ROUND BRILLIANT CUT DIAMONDS.<br>　　MEASUREMENTS: FROM 2.30 MM TO 1.80 MM.<br>　　WEIGHT: 0.035 CT EACH.<br>　　TOTAL: 0.385 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS/SI.<br>　PROPORTIONS/FINISH: GOOD.<br><br>D. (17) SEVENTEEN SINGLE CUT DIAMONDS.<br>　　MEASUREMENTS: FROM 1.30 MM TO 1.80 MM.<br>　　WEIGHT: 0.02 CT EACH.<br>　　TOTAL: 0.34 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS.<br>　PROPORTIONS/FINISH: GOOD.<br><br>E. (7) SEVEN BAGUETTE STRAIGHT CUT DIAMONDS.<br>　　MEASUREMENTS: FROM 2.20 X 1.30 X 0.09 MM<br>　　TO 3.50 X 1.50 X 1.00 MM.<br>　　WEIGHT: 0.035 CT EACH.<br>　　TOTAL: 0.245 CT.<br>　COLOR: NEAR COLORLESS.<br>　CLARITY: VS.<br>　PROPORTIONS/FINISH: GOOD.<br><br>CASE: #SD 78830.<br>MOVEMENT: 780 (17) SEVENTEEN JEWELS.<br>DIAL: WHITE WITH SILVER COLOR HOUR MARKERS.<br><br>NOTE: TOTAL DIAMOND WEIGHT 2.83 CT. | 2,210.00 |

† REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "INTERNATIONAL GEMMOLOGICAL INFORMATION" ORGANIZATION.
** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

WA.6.25

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

WATCHES
AND PENS

COMMERCIAL BANK
NEW YORK CITY, NY

BOX NUMBER 554
FORMER BOX NUMBER 378

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.01 AND 554.02 | 33 | J.A. MARTIN CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.6 MM | |
| | 35 | J.J. MCGRANE. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.6 MM | |
| | MM 37 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 43.9 MM TAG DATE: 12.79 | |
| 554.03 AND 554.04 | ** 39 | WALTHAM. ROUND POCKET WATCH. C.1898 CASE: #43377 BOX STYLE. 18 K YELLOW GOLD WITH COVER. MFG. APPLETON TRACY & CO. MOVEMENT: #181002R. WITH SUB SECOND HAND. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 153 G *RATING: (8) SIZE: 50.8 MM | 1,500.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.01 AND 554.02 | MM 34 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55.9 MM TAG DATE: 07.80 | |
| | 36 | F. SCHNEIDER & SON. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.4 MM | |
| | 38 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K MULTI COLOR GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 55.4 MM | |
| 554.03 AND 554.04 | 40 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54.3 MM | |

On 8/15/06 all items designated in this 4 page document were removed except for item nos. 34, 37, 42, 47 and 48. 100% paid

## COMMERCIAL BANK
## NEW YORK CITY, NY

## BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.03 AND 554.04 | 41 ** | A.W. WALTHAM. ROUND POCKET WATCH. CASE: #39014. 14 K YELLOW GOLD WITH COVER. MOVEMENT: #1850856. SUB SECOND HAND. LEVER SET. SIGNED: WM. ELLERY. DIAL: WHITE PORCELAIN. WEIGHT: 146 G *RATING: (9) SIZE: 53.7 MM | |
| | 43 | ELGIN. ROUND POCKET WATCH WITH SCALLOPED EDGE. CASE: 14 K YELLOW GOLD WITH COVER. DIAMOND SET IN BACK. DIAL: WHITE. SIZE: 50.4 MM. NOTE: CRACKED CRYSTAL. | 1,200.00 |
| 554.05 AND 554.06 | 45 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 54 MM | |
| | 47 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE WITH GOLD COLOR CENTER DETAIL. SIZE: 54.8 MM. TAG DATE: 02.80 | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.03 AND 554.04 | 42 | E. HOWARD. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.7 MM. TAG DATE: 10.79 | |
| | 44 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52.8 MM | |
| 554.05 AND 554.06 | 46 | ELGIN. ROUND POCKET WATCH. CASE: 14 K ROSE AND YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.4 MM. TAG DATE: 05.80. | |
| | 48 | ROCKFORD WATCH CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 53.5 MM. TAG DATE: 06.80. | |

## COMMERCIAL BANK
## NEW YORK CITY, NY
## BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.05 AND 554.06 | 49 ** | ELGIN. ROUND POCKET WATCH. CASE: #89410 PARTIAL BOX STYLE. SIGNED: B.W.C. COMPANY. 14 K ROSE AND YELLOW GOLD WITH COVER. DEER ON BACK. MOVEMENT: #6998621. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 147 G *RATING: (7/8) SIZE: 54 MM TAG DATE: 02.84 | 1,500.00 |
| | 51 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 52 MM | |
| | 53 | WALTHAM. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 51.9 MM | |
| 554.07 AND 554.08 | 55 ** | ROCKFORD. ROUND POCKET WATCH. CASE: #16400 PARTIAL BOX STYLE. 14 K YELLOW, ROSE AND WHITE GOLD WITH COVER. HORSESHOE DESIGN ON BACK. MOVEMENT: #264261. LEVER SET. DIAL: WHITE PORCELAIN. WEIGHT: 150 G *RATING: (8) SIZE: 54.5 MM | 1,500.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.05 AND 554.06 | 50 | WALTHAM. ROUND POCKET WATCH CASE: 14 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 54.1 MM | |
| 554.07 AND 554.08 | 52 | WALTHAM. ROUND POCKET WATCH CASE: 18 K YELLOW GOLD WITH COVER. DECORATIVE DETAIL AT TOP AND BOTTOM OF CASE. DIAL: WHITE. SIZE: 53.7 MM | |
| | 54 | NONE. ROUND POCKET WATCH CASE. CASE: YELLOW GOLD WITH COVER. SIZE: 54.5 MM. NOTE: NO MOVEMENT. | |
| 554.09 | 56 | NO NAME. ROUND POCKET WATCH. CASE: STAINLESS STEEL. DIAL: WHITE WITH MICKEY MOUSE FIGURE IN CENTER. MICKEY MOUSE HANDS. | |

COMMERCIAL BANK
NEW YORK CITY, NY

BOX NUMBER 554

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.09 | 57 | INGERSOLE, RECTANGULAR WRIST WATCH (MEN'S). CASE: STAINLESS STEEL. DIAL: WHITE WITH MICKEY MOUSE FIGURE IN CENTER, MICKEY MOUSE HANDS. | |
| 554.10 | 01 | PEN AND PENCIL COMBINATION. (AT EACH END), YELLOW GOLD, ENGRAVED BARREL. | |
| | | PENCIL, YELLOW GOLD | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 554.09 | 58 | LONGINGS, RECTANGULAR WRIST WATCH (MEN'S) CASE: 14 K YELLOW GOLD. DIAL: WHITE. | |
| 554.10 | 01 | PEN AND PENCIL SET, 14 K YELLOW GOLD, FILIGREE BARREL. | |

* INDICATES WATCHES THAT ARE RATED ON A SCALE OF (1) TO (10), (10) REPRESENTS A WATCH IN PERFECT CONDITION. DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

WC.4.54

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

**JEWELRY
AND
MISCELLANEOUS
ITEMS**

**MARINE MIDLAND BANK
NEW YORK CITY, NY**

**BOX NUMBER 302**

**AND ITEM NUMBERS 65 THRU 68 DO NOT EXIST**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | R 61 | PIN. WHITE GOLD ART DECO STYLE WITH MARCASITE AND EMERALD STONES. | |
| 302.02 | R 63 | SEAL. YELLOW GOLD. | |
| | 69 | COMPACT. BLACK ENAMEL WITH YELLOW GOLD TRIM AND BORDER OF RED ENAMEL ON ALL EDGES. | |
| | R1 | PENDANT. YELLOW GOLD SET WITH INTAGLIO CARVED SEMI PRECIOUS STONE. | |
| | R 73 | PIN. 14 K YELLOW GOLD. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | R 62 | PENDANT. YELLOW GOLD SET WITH SEMI PRECIOUS STONE EDGED WITH GOLD BAND. | |
| | ** 64 R | PENDANT. INTAGLIO CARVED STONE WITH BUST OF NEPTUNE AND INITIAL BRACELET. 21.8 DWT. PLATINUM ART DECO STYLE WITH ROUND DIAMONDS IN TUBE SETTINGS. APPROXIMATE WEIGHT 11 CTS. | 9,500.00 |
| 302.02 | 70 R | PINS. YELLOW GOLD. EACH PIN SET WITH CENTER STONE. (9) NINE UNITS. | |
| | R12 | PENDANT. YELLOW GOLD SET WITH INTAGLIO CARVED SEMI PRECIOUS STONE. | |
| | R14 | PENDANT. YELLOW GOLD FILLED SET WITH (2) SEMI PRECIOUS STONES. ONE STONE ON EACH FACE. | |

*[Handwritten notes:]*

A. Refer note to "JM" designates those items under Money Judgment as D's separate property and not removed on 1/4/06.

B. Reference to "R" designates those items removed by auction held on 12/4/06.

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE, SUITE #803
NEW YORK, NY 10017

**JEWELRY**
**AND**
**MISCELLANEOUS**
**ITEMS**

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 302**

**AND ITEM NUMBERS 65 THRU 68 DO NOT EXIST**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | 61 | PIN. WHITE GOLD ART DECO STYLE WITH MARCASITE AND EMERALD STONES | |
| | R 63 | SEAL. YELLOW GOLD. | |
| 302.02 | 69 | COMPACT. BLACK ENAMEL WITH YELLOW GOLD TRIM AND BORDER OF RED ENAMEL ON ALL EDGES. | |
| | R 81 | PENDANT. YELLOW GOLD SET WITH INTAGLIO CARVED SEMI PRECIOUS STONE. | |
| | R 73 | PIN. 14 K YELLOW GOLD. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | 62 | PENDANT. YELLOW GOLD SET WITH SEMI PRECIOUS STONE EDGED WITH GOLD BAND. | |
| | R 64 ** | INTAGLIO CARVED STONE WITH BUST OF NEPTUNE AND INITIAL. | |
| | | BRACELET. 21.8 DWT. PLATINUM ART DECO STYLE WITH ROUND DIAMONDS IN TUBE SETTINGS. APPROXIMATE WEIGHT 11 CTS. | 9,500.00 |
| 302.02 | 70 | PINS. YELLOW GOLD. EACH PIN SET WITH CENTER STONE. (9) NINE UNITS. | |
| | R 72 | PENDANT. YELLOW GOLD SET WITH INTAGLIO CARVED SEMI PRECIOUS STONE. | |
| | R 34 | PENDANT. YELLOW GOLD FILLED SET WITH (2) SEMI PRECIOUS STONES. ONE STONE ON EACH FACE. | |

*[Handwritten note:]* A. Refer note to "MM" designates those items under Money Judgment as D's separate property and not removed on 12/4/06.
B. Reference to "R" designates those items removed by question hour on 12/4/06.

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.02 | 75 | EARRINGS (2) 1 PAIR. YELLOW GOLD SET WITH STONES. (20) TWENTY DIAMONDS. | |
| | 77 | FOB. YELLOW GOLD WITH DECORATIVE EMBLEM. | |
| 302.03 | 79 | RING (LADIES). SET WITH DIAMONDS. TAG WEIGHT: .56 CT. | |
| | 81 | BRACELET. YELLOW GOLD SET WITH DIAMONDS. (40) FORTY DIAMONDS. | |
| | 83 | PIN. BAR STYLE BLUE ENAMEL. | |
| 302.04 | 85 | PIN. YELLOW GOLD BAR STYLE. NOTE: MISSING STONE. | |
| | 87 | BRACELET. BLACK RIBBON WITH YELLOW GOLD SEAL. SEAL SET WITH INTAGLIO CARVED CARNELIAN STONE. | |
| | 89 | PINS. BAR STYLE WHITE ENAMEL EACH SET WITH GRADUATED PEARLS. (2) TWO UNITS. (18) EIGHTEEN PEARLS. | |
| | 91 | PIN. BLUE ENAMEL WITH WHITE BORDER. | |
| 302.05 | 93 | PENS. YELLOW GOLD WITH ENGRAVED BARRELS. (2) TWO UNITS. | |
| | 92 | PENCIL. YELLOW GOLD WITH ENGRAVED BARREL. "CARTIER". | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.02 | 76 | SEAL. 14 KT YELLOW GOLD. SET WITH SEMI PRECIOUS STONE. | |
| 302.03 | 78 | RING (LADIES). SET WITH DIAMONDS. TAG WEIGHT: .42 CT. | |
| | 80 | RING (LADIES). SET WITH DIAMONDS. TAG WEIGHT: 1/2 CT. | |
| | 82 | PIN. YELLOW GOLD BAR STYLE SET WITH PEARLS. (3) THREE PEARLS. | |
| | 84 | PIN. BAR STYLE BLUE ENAMEL SET WITH PEARLS. (3) THREE PEARLS. | |
| 302.04 | 86 | PIN. BAR STYLE BLUE ENAMEL SET WITH PEARLS. (19) NINETEEN PEARLS. | |
| | 88 | PINS. BAR STYLE PINK ENAMEL EACH SET WITH A PEARL. (2) UNITS. (2) TWO PEARLS. | |
| | 90 | PIN. BAR STYLE BLUE ENAMEL. | |
| | 92 | PIN. WHITE ENAMEL WITH RED BORDER. (1) BLUE STAR AND (1) GOLD STAR IN CENTER. | |
| 302.05 | 94 | PENCIL. YELLOW GOLD WITH ENGRAVED BARREL. | |
| | 96 | PENS. YELLOW GOLD WITH ENGRAVED BARRELS. (2) TWO UNITS. | |



## MARINE MIDLAND BANK
### NEW YORK CITY, NY

### BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.05 | 307 | PENS. YELLOW GOLD WITH ENGRAVED BARRELS. (2) TWO UNITS. | |
| 302.06 | 299 | PENS. 14 K YELLOW GOLD. "EVERSHARP". (2) TWO UNITS. | |
| 302.07 | 301 | PENCIL. 14 K YELLOW GOLD WITH ENGRAVED BARREL. "TIFFANY". | |
| | 303 | PENCIL. 14 K YELLOW GOLD. "EVERSHARP". | |
| | 305 | PENCIL. 14 K YELLOW GOLD. "SHAEFFER". | |
| 302.08 | 307 | SPOONS. INTRICATE ENAMEL DESIGN ON STERLING SILVER. (1) ONE SET OF (6) SIX UNITS. DESSERT SIZE. | |
| 302.10 | 109 | SPOONS. INTRICATE ENAMEL DESIGN ON STERLING SILVER. (1) ONE SET OF (6) SIX UNITS. DEMITASSE SIZE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.06 | 298 | PENCILS. YELLOW GOLD. (4) FOUR UNITS. | |
| | 300 | PEN AND PENCIL SET. 14 K YELLOW GOLD. "EVERSHARP" | |
| 302.07 | 302 | PENCIL. 14 K YELLOW GOLD WITH ENGRAVED BARREL. | |
| | 304 | PEN. 14 K YELLOW GOLD. "CROSS" | |
| | 306 | PEN. 14 K YELLOW GOLD. "PARKER" | |
| 302.09 | 108 | SPOONS. INTRICATE ENAMEL DESIGN ON STERLING SILVER. (1) ONE SET OF (5) FIVE UNITS. TEASPOON SIZE. | |

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

JM.3.02

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

## WATCHES

MARINE MIDLAND BANK
NEW YORK CITY, NY

BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | 01 | PATEK PHILIPPE. ROUND WRIST WATCH (MEN'S). C. 1950 CASE: 18 K GOLD, SUB SECOND HAND, AUTOMATIC. REF: SERIAL NO. 2552, 693507. DIAL, CASE & MOVEMENT SIGNED. DIAL: SILVER AUTO ROTOR. *RATING: (89) | 4,000.00 |
| | 03 | GRUEN. ROUND WRIST WATCH (MEN'S). C. 1960. CASE: 14 K YELLOW GOLD. AUTOMATIC DIAL: NICE. *RATING: (9) | 250.00 |
| | 05 | LE COULTRE. "REVERSO" RECTANGULAR WRIST WATCH (LADIES). C. 1930. CASE: STAINLESS STEEL. DIAL: REFINISHED. *RATING: (7.5). | 1,800.00 |
| | 07 | E. GUBELIN "LUCERNE". RECTANGULAR WRIST WATCH. C. 1940 CASE: STAINLESS STEEL. DIAL, CASE AND MOVEMENT SIGNED. *RATING: (7.5). | 250.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | 02 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). C. 1970. CASE: 18 K PINK GOLD. SUB SECOND HAND REF: SERIAL NO. U453, RAISED 11UGS, GRASSHOPPER DIAL, CASE & MOVEMENT SIGNED. DIAL: WHITE (REFINISHED). *RATING: (7.5). | 2,500.00 |
| | 04 | E. GUBELIN. ROUND WRIST WATCH (MEN'S). C. 1960. WITH DETACHABLE GOLD MESH BAND. CASE: 18 K YELLOW GOLD. SCREW BACK AUTOMATIC DIAL: SILVER. REFINISHED. *RATING: (8.5). | 1,000.00 |
| | 06 | GUCCI. RECTANGULAR WRIST WATCH (LADIES). BANGLE STYLE BAND AND BUCKLE WITH BLUE AND YELLOW ENAMEL ON .925 SILVER. DIAL: YELLOW. *RATING: (8). | 300.00 |
| | 08 | NO NAME. DIAMOND SHAPED WRIST WATCH. C. 1925 CASE: YELLOW GOLD. DIAL: WHITE. | 250.00 |

A. Reference to "MM" designates those items under Mary Judgment as A's separate property and not removed on 12/4/06.

B. Reference to "R" designates those items removed by auction house on 12/6/06.

WM.1.02

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.01 | 09 | NO NAME. RECTANGULAR LAPEL WATCH (LADIES). PIN: ENAMEL WITH CORD STRAP. CASE: .935 (ENAMEL). SIGNED. MOVEMENT: 151 JUVENIA. DIAL: WHITE. | 250.00 |
| 302.02 | 11 | UNIVERSAL. ROUND WRIST WATCH (LADIES). C. 1950. INTEGRATED BAND WITH STONES. (24) TWENTY-FOUR TOTAL DIAMONDS. CASE: 18 K WHITE GOLD. DIAL, CASE & MOVEMENT SIGNED. DIAL: WHITE. *RATING: (8). | 1,000.00 |
| | 13 | E. GUBELIN. SQUARE WRIST WATCH (LADIES). C. 1940. WITH INTEGRATED GOLD BAND. CASE: 14 K WHITE GOLD. MOVEMENT: SIGNED. DIAL: REFINISHED. | 350.00 |
| | 15 | VACHERON & CONSTANTIN. OVAL WRIST WATCH (LADIES). C. 1970. WITH INTEGRATED GOLD BAND. CASE: 18 K YELLOW GOLD. DIAL, CASE, MOVEMENT AND BAND SIGNED. REF: SERIAL NO. 7286. DIAL: GOLD COLOR. *RATING: (8.5). | 1,250.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.02 | 10 | NO NAME. RECTANGULAR WRIST WATCH (LADIES). WITH BLUE LEATHER BAND. CASE: 18 K WHITE GOLD. DIAL: WHITE. | 75.00 |
| | 12 | TIFFANY & CO. RECTANGULAR WRIST WATCH (MEN'S). C. 1950. CASE: 14 K GOLD. SIGNED MOVADO. MOVEMENT: SIGNED MOVADO. DIAL: SILVER COLOR. REFINISHED. SIGNED TIFFANY & CO. *RATING: (7). | 350.00 |
| 302.03 | 14 | VACHERON & CONSTANTIN. ROUND WRIST WATCH (MEN'S). C. 1970. WITH INTEGRATED 18 K YELLOW GOLD BAND. CASE: 18 K YELLOW GOLD. DIAL, CASE, MOVEMENT AND BAND SIGNED. REF: SERIAL NO. 6352. DIAL: GOLD COLOR. *RATING: (8.5). | 2,500.00 |
| | 16 | ELGIN. RECTANGULAR WRIST WATCH (LADIES). CASE: 14 K WHITE GOLD. DIAL, CASE AND MOVEMENT SIGNED. NOTE: INOPERATIVE. | 50.00 |

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.03 | 17 | BEUCHE GIROD. SQUARE WRIST WATCH (LADIES), C. 1970 WITH INTEGRATED 18 K YELLOW GOLD BAND. CASE: 18 K YELLOW GOLD. CASE, MOVEMENT AND BAND SIGNED "BEUCHE GIROD". DIAL: BLUE LAPIS LAZULI (SEMI PRECIOUS STONE). *RATING: (8.5). | 1,000.00 |
| | 19 | PATEK PHILIPPE. WRIST WATCH (LADIES), C. 1930. CASE: PLATINUM. SIGNED: PATEK PHILIPPE & CO. BAND: WHITE GOLD WITH (22) TWENTY-TWO DIAMONDS AND (4) FOUR SAPPHIRES. NOTE: MISSING (1) HAND. *RATING: (7/8). TAG DATE: MAY 1980. | 3,000.00 |
| | 21 | ROLEX. ROUND WRIST WATCH (MEN'S). C. 1960. CASE: STAINLESS STEEL. MANUAL WIND. REF. NO. 6430. SERIAL NO. 904609 DIAL: BLACK. REFINISHED. *RATING: (6/7). | 350.00 |
| | 23 | NO NAME. OVAL WRIST WATCH (LADIES), C. 1919. CASE: NIELLO. .935 SILVER. MOVEMENT: JEWELED PIN SET. DIAL: WHITE *RATING: (8). NOTE: CRACKED CRYSTAL. | 200.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.03 | 18 | PABLON WATCH CO. RECTANGULAR WRIST WATCH (LADIES), C. 1930. INTEGRATED 14 K WHITE GOLD MESH BAND WITH: (12) TWELVE DIAMONDS AND (8) EIGHT SAPPHIRES. CASE: 18 K WHITE GOLD AND PLATINUM. *RATING: (7). TAG DATE: NOV 1979. | 300.00 |
| | 20 | BEUCHE GIROD. ROUND WRIST WATCH (LADIES). C. 1970. WITH INTEGRATED 18 K YELLOW GOLD BAND. CASE: 18 K GOLD. CASE, MOVEMENT AND BAND SIGNED "BEUCHE GIROD". DIAL: GREEN MALACHITE (SEMI PRECIOUS STONE). *RATING: (9). | 1,000.00 |
| | 22 | HAMILTON. OCTAGONAL WRIST WATCH (MEN'S) C. 1920. CASE: 14 K GOLD. DIAL, CASE AND MOVEMENT SIGNED. DIAL: ENAMEL. *RATING: (8). | 300.00 |
| 302.04 | | PATEK PHILIPPE. ROUND WRIST WATCH (LADIES), C. 1955. WITH (REMOVABLE) 18 K YELLOW GOLD SPRING STYLE BAND. CASE: 18 K YELLOW GOLD. REF. NO. 1289. SERIAL NO. 655013. CASE, DIAL, MOVEMENT AND SIGNED. *RATING: (8). | 1,500.00 |

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.04 | 25** | BENRUS. ROUND WRIST WATCH (LADIES) WITH BRACELET. CASE: 14 K YELLOW GOLD WITH FLORAL DESIGN COVER. STEEL BACK (NOT ORIGINAL). | 150.00 |
| | 27** | GRUEN. SQUARE WRIST WATCH (LADIES), C. 1940. CASE: 14 K ROSE GOLD WITH (2) TWO DIAMONDS AND (6) EIGHT RUBIES. *RATING: (7). | 250.00 |
| | 29** | BAUME & MERCIER SQUARE/ROUND WRIST WATCH (MEN'S). C. 1970. WITH INTEGRATED 18 K WHITE GOLD BAND. CASE: 18 K WHITE GOLD. MOVEMENT: AUTOMATIC WITH CALENDAR READING. CASE, DIAL MOVEMENT AN BAND SIGNED. DIAL: BLACK *RATING: (9). | 1,200.00 |
| 302.05 AND 302.06 | 31 | P. MASSY DORET LODE. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.4 MM TAG DATE: 03.80. | 7,000.00 |
| | 33** | JULES JURGENSON "COPENHAGEN". ROUND POCKET WATCH. CASE: 18 K GOLD WITH COVER. SLIDE MINUET REPEATER. REPAIR NECESSARY DIAL: WHITE PORCELAIN. SIZE: 54.6 MM NOTE: REPAIR NECESSARY. TAG DATE: 10.85. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.04 | 26** | PATEK PHILIPPE. ROUND WRIST WATCH (LADIES); C. 1960. WITH 18 K WHITE GOLD BAND. REF. NO. 3205. SERIAL NO. 690481. CASE, DIAL AND MOVEMENT SIGNED. *RATING: (8). | 1,500.00 |
| | 28** | BULOVA. ROUND WRIST WATCH (LADIES). CASE: 14 K YELLOW GOLD. *RATING: (7/8). | 100.00 |
| | 30** | EBEL. SQUARE WRIST WATCH (MEN'S), C. 1972. WITH INTEGRATED 18 K WHITE GOLD BAND. CASE: 18 K WHITE GOLD DIAL: WHITE. WITH (8) EIGHT DIAMONDS (APPROX. 25 PTS). | 350.00 |
| 302.05 AND 302.06 | 32** | BIGELOW KENNERD & CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 55.5 MM TAG DATE: 02.80. | 100.00 |
| | 34** | VACHERON & CONSTANTIN. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. RE-CASED. DIAL: WHITE PORCELAIN. WEIGHT: 122 G. SIZE: 51 MM TAG DATE: 8.80. | 1,200.00 |



# MARINE MIDLAND BANK
## NEW YORK CITY, NY
### BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.05 AND 302.06 | 35 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.02 MM | |
| 302.07 AND 302.08 | 37 | NO NAME. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 54 MM | |
| | 39 | REELEY & SON LONDON. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 57.6 MM. TAG DATE: 10.79 | |
| | 41 | JAMES PICARD GENEVA. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 52 MM | |
| 302.09 AND 302.10 | 43 | CHARLES F. TISSOT & SON. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 54 MM | |
| | 45 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 51.4 MM | |
| | 47 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: GOLD COLOR WITH DECORATIVE DETAIL. SIZE: 55.1 MM | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.05 AND 302.06 | 36 | AGASSIZ. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 51.7 MM | |
| 302.07 AND 302.08 | 38 | E.J. DENT LONDON. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 53.3 MM | |
| | 40 | NO NAME ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. TAG DATE: 12.79. | |
| | 42 | ULYSSES NARDIN. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.6 MM. TAG DATE: 12.79. | |
| 302.09 AND 302.10 | 44 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: GOLD COLOR. SIZE: 49.7 MM. | |
| | 46 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 51.8 MM | |
| | 48 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 53.7 MM | |

WM.5.02

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 302**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.11 AND 302.12 | 49 R | STOWELL & CO., ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 51.4 MM | |
| | 51 R | VACHERON & CONSTANTIN. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: GRAY. SIZE: 48.5 MM | |
| | 53 R | DIENER bNOS MEXICO. ROUND SCALLOPED EDGE POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 45 MM | |
| 302.13 AND 302.14 | 55 R** | PATEK PHILIPPE, ROUND POCKET WATCH, C. 1940. CASE: 18 K PINK GOLD. MOVEMENT NO. 882546. REF. NO. 6002. SERIAL NO. 685392. CASE, DIAL AND MOVEMENT SIGNED. DIAL: WHITE. SIZE: 44 MM. *RATING: (9). | 1,500.00 |
| | 57 R | NO NAME. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. TAG DATE: 10.79. SIZE: 48.7 MM | |
| | 59 R | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: GOLD COLOR. SIZE: 41.7 MM | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.11 AND 302.12 | 50 R | ADAM DU BOIS. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.6 MM | |
| | 52 R | SIM, PEIR SONS & CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 45.3 MM | |
| | 54 R | LAMBERT BROS. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 52.7 MM. TAG DATE: 04.80 | |
| 302.13 AND 302.14 | 56 R | A.W. WALTHAM & CO. U.S.A. ROUND POCKET WATCH. CASE: GOLD WITH CUTOUT COVER FILLED WITH A 1912 GOLD INDIAN HEAD COIN. DIAL: YELLOW GOLD WITH CUTOUT OUTLINE AN ENAMELED FEATHER HEAD-DRESS. DIAL: WHITE. SIZE: 41.3 MM | |
| | 58 R** | PATEK PHILIPPE, ROUND POCKET WATCH, C. 1912. CASE: NUMBER. 26059. YELLOW GOLD WITH BLUE ENAMEL ACCENTS AROUND EDGE. MOVEMENT NO. 155738. (18) JEWELS. DIAL: WHITE PORCELAIN. SIZE: 45.5 MM. *RATING: (9). | 2,000.00 |
| | 60 R | AGASSIZ. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 45 MM | |

# MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.15 AND 302.16 | 65 | ELGIN, ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 45 MM. NOTE: NO CRYSTAL. | |
| | 67 | HAMPDEN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 40.5 MM. | |
| | 69 | ELGIN, ROUND POCKET WATCH. CASE: 14K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 40.3 MM. | |
| 302.17 AND 302.18 | 71 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 43 MM. NOTE: NO CRYSTAL. | |
| | 73 | ELGIN, ROUND POCKET WATCH. CASE: 14 K WHITE GOLD WITH COVER. DIAL: WHITE. SIZE: 40.6 MM. | |
| | 75 | NO NAME POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER, KEY WINDER. DIAL: WHITE. SIZE: 39.2 MM. | |
| 302.19 AND 302.20 | 77 | ELGIN, ROUND SCALLOPED EDGE POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 40.4 MM. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.15 AND 302.16 | 66 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 33 MM. TAG DATE: 08.79. | |
| | 68 | NO NAME, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE WITH BLUE DETAILS. SIZE: 39.5 MM. | |
| | 70 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 42.3 MM. | |
| 302.17 AND 302.18 | 72 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 45.7 MM. NOTE: CRACKED CRYSTAL. | |
| | 74 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.7 MM. | |
| | 76 | QUEEN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 42.3 MM. NOTE: NO CRYSTAL. | |
| 302.19 AND 302.20 | 78 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. FACE: WHITE. SIZE: 35.7 MM. TAG DATE: 02.80. | |

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**
**BOX NUMBER 302**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.19 AND 302.20 | 79 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. SIZE: 33.9 MM. DIAL: WHITE. NOTE: NO CRYSTAL. | |
| | 81 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 34.2 MM. | |
| 302.21 AND 302.22 | 83 | AMERICAN WATCH CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 44.2 MM. | |
| | 85 | AURORA, ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 39.6 MM. NOTE: NO CRYSTAL. | |
| | 87 | TIFFANY & CO., ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 33 MM. | |
| 302.23 AND 302.24 | 89 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.4 MM. NOTE: NO CRYSTAL. | |
| | 91 | WALTHAM ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. SIZE: 40.7 MM. DIAL: WHITE. | |
| | 93 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 44.6 MM. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.19 AND 302.20 | 80 | ELGIN ROUND SCALLOPED EDGE POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.7 MM | |
| | 82 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 40 MM | |
| 302.21 AND 302.22 | 84 | COMPANION, ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.8 MM. TAG DATE: 10.77. | |
| | 86 | ELGIN, ROUND POCKET WATCH CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.8 MM. NOTE: NO CRYSTAL. | |
| | 88 | COURVIOSIER TERRES, ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. KEY WINDER. DIAL: WHITE. SIZE: 38.2 MM | |
| 302.23 AND 302.24 | 90 | WALTHAM, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 33 MM | |
| | 92 | WALTHAM, ROUND POCKET WATCH. CASE: 14K WHITE GOLD WITH COVER. DIAL: WHITE. SIZE: 39.6 MM | |
| | 94 | ELGIN, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 39.9 MM | |

WM.8.02

## MARINE MIDLAND BANK
### NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.25 AND 302.26 | 95 | ELGIN. ROUND SCALLOPED EDGE POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 43.7 MM | |
| | 97 | ELGIN. ROUND SCALLOPED EDGE POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE WITH GOLD ACCENTS. SIZE: 39.4 MM | |
| | 99 | ELGIN. ROUND POCKET WATCH WITH DECORATIVE DETAIL ON TOP AND BOTTOM. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 42.7 MM | |
| 302.27 AND 302.28 | 101 | ELGIN. ROUND SCALLOPED EDGE POCKET WATCH. CASE: YELLOW GOLD WITH COVER AND ENAMEL DECORATION. DIAL: WHITE. SIZE: 43.5 MM. NOTE: NO CRYSTAL. | |
| | 103 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 40.2 MM | |
| | 105 | PATEK PHILIPPE. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 33.5 MM | |
| 302.29 AND 302.30 | 107 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 32 MM | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.25 AND 302.26 | 96 | NO NAME. ROUND POCKET WATCH. CASE: ENAMELED (FRONT AND BACK) WITH COVER. DIAL: WHITE. SIZE: 42.2 MM | |
| | 98 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 41.7 MM | |
| | 100 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 36.8 MM | |
| 302.27 AND 302.28 | 102 | NONE. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. NOTE: NO MOVEMENT. | |
| | 104 | W.G. MEAD. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 34.7 MM | |
| | 106 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 32.7 MM | |
| 302.29 AND 302.30 | 108 | NO NAME. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER AND ENAMEL DECORATION. DIAL: GOLD COLOR WITH CENTER DETAIL. SIZE: 37.8 MM | |

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.29 AND 302.30 | 109 | GRUEN. ROUND SCALLOPED EDGE POCKET WATCH. BACK. DIAL: WHITE. SIZE: 30.5 MM. | |
| | 111 | IMPERIAL. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 28.5 MM. | |
| 302.31 AND 302.32 | 113 | P.W. CO. ROUND POCKET WATCH. CASE: WHITE GOLD. DIAL: WHITE. SIZE: 31 MM. | |
| | 115 | NO NAME. ROUND POCKET WATCH. CASE: WHITE GOLD. DISPLAY BACK. DIAL: WHITE. SIZE: 28.7 MM. | |
| | 117 | NO NAME. ROUND POCKET WATCH. CASE: GUN METAL. DIAL: WHITE. SIZE: 30.6 MM. | |
| 302.33 AND 302.34 | 119 | WALTHAM. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 33 MM. | |
| | 121 | ELGIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 33.4 MM. TAG DATE: 05.80. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.29 AND 302.30 | 110 | NO NAME. ROUND POCKET WATCH. CASE: SILVER WITH COVER. DIAL: WHITE. SIZE: 32.9 MM. | |
| | 112 | JOHN BARREL. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 36.1 MM. | |
| 302.31 AND 302.32 | 114 | DEPOSE. ROUND POCKET WATCH. CASE: YELLOW GOLD. MOVEMENT: "PULSONOGRAPH" DIAL: WHITE. SIZE: 39 MM. TAG DATE: 01.77. | |
| | 116 | NO NAME. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: GOLD COLOR WITH FLORAL DETAIL AROUND PERIMETER. SIZE: 42.5 MM. | |
| | 118 | NO NAME. ROUND POCKET WATCH. CASE: NIELLO. DIAL: SILVER COLOR WITH ENGRAVED DESIGN IN CENTER. SIZE: 52.4 MM. TAG DATE: 06.80. | |
| 302.33 AND 302.34 | 120 | NO NAME. SQUARE POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: GOLD COLOR. SIZE: 41.5 MM. | |
| | 122 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER NUMERALS AROUND OPENING IN COVER. DIAL: WHITE. (CUT-OUT IN CENTER OF COVER TO VIEW FACE). SIZE: 32.7 MM. | |

WM.10.02





**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 302**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 303.33<br>303.32<br>303.34 | 123 | NO NAME, ROUND POCKET WATCH.<br>CASE: SILVER.<br>DIAL: WHITE.<br>SIZE: 32.8 MM | |
| 303.35 | 125 | NO NAME, BALL NECKLACE WATCH (LADIES).<br>CASE: GREEN ENAMEL AND GILDED SILVER.<br>KEY WINDER.<br>DIAL: WHITE.<br>SIZE: 31 MM<br>NOTE: NO CRYSTAL. | |
| N/A | 127 | LONGINES, ROUND WRIST WATCH (MEN'S).<br>CASE: 14 K YELLOW GOLD.<br>NOTE: WITH LEATHER BAND | |
| ** | LOT #02 | WRIST WATCHES (MEN'S), ASSORTED SHAPES.<br>VARIOUS NAMES<br>(12) TWELVE UNITS | 240.00 |
| ** | LOT #04 | WRIST WATCHES (MEN'S), ASSORTED SHAPES.<br>VARIOUS NAMES<br>(5) FIVE UNITS | 100.00 |
| ** | LOT #06 | WRIST WATCHES (MEN'S), ASSORTED SHAPES.<br>VARIOUS NAMES<br>(ALL DIALS COPPER COLOR)<br>(8) EIGHT UNITS | 160.00 |
| ** | LOT #08 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (342)<br>VARIOUS NAMES<br>(21) TWENTY-ONE UNITS | 200.00 |
| ** | LOT #10 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (77)<br>VARIOUS NAMES<br>(8) EIGHT UNITS | 200.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 302.35 | 124 | NO NAME, BALL NECKLACE WATCH (LADIES).<br>CASE: BLUE ENAMEL.<br>DIAL: WHITE.<br>SIZE: 22 MM<br>NOTE: NO CRYSTAL. | |
| N/A | 126 | NO NAME, BRACELET WRIST WATCH (LADIES).<br>CASE: YELLOW GOLD. | |
| ** | LOT #01 | WRIST WATCHES (MEN'S), ASSORTED SHAPES.<br>VARIOUS NAMES<br>(19) NINETEEN UNITS | 200.00 |
| N/A | LOT #03 | WRIST WATCHES, ASSORTED SHAPES<br>VARIOUS NAMES<br>(7) SEVEN MEN'S<br>(5) FIVE LADIES (BRACELET WATCHES)<br>(12) TWELVE UNITS<br>NOTE: LOT REQUIRES WEIGHING TO DETERMINE A VALUE | |
| N/A | LOT #05 | RECTANGULAR WRIST WATCHES (MEN'S). (16)<br>VARIOUS NAMES<br>(8) EIGHT UNITS | 140.00 |
| N/A | LOT #07 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (26)<br>(13) UNITS BULOVA<br>(1) UNIT WESTFIELD<br>(14) UNITS | 325.00 |
| N/A | LOT #09 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (95)<br>VARIOUS NAMES<br>(8) EIGHT UNITS | 500.00 |
| ** | LOT #11 | AMERICAN<br>ASSORTED CONDITION<br>(10) TEN UNITS<br>WRIST WATCHES (MEN'S), ASSORTED SHAPES. (171A) | 350.00 |

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 302**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| N/A R | ** LOT #12 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (232) BENRUS (7) SEVEN UNITS | 140.00 |
| N/A R | ** LOT #14 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (417) VARIOUS NAMES (10) TEN UNITS | 300.00 |
| N/A R | ** LOT #16 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (072) VARIOUS NAMES (6) SIX UNITS | 250.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| N/A R | ** LOT #13 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. VARIOUS NAMES (6) SIX UNITS | 100.00 |
| N/A R | ** LOT #15 | WRIST WATCHES (MEN'S), ASSORTED SHAPES. (154A) BULOVA (7) SEVEN UNITS | 100.00 |

* INDICATES WATCHES THAT ARE RATED ON A SCALE OF (1) TO (10). (10) REPRESENTS A WATCH IN PERFECT CONDITION, DETERMINED BY THE "CENTRAL WATCHBAND STAND LTD."

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCHBAND STAND LTD."

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE SUITE #803
NEW YORK, NY 10017

## WATCHES

### MARINE MIDLAND BANK
### NEW YORK CITY, NY

### BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.01 AND 245.02 | ** 01 | LASTER & SONS. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: STOP WATCH, CENTER SWEEP HAND, KEY WINDER AND SET. *RATING: (8) SIZE: 52.8 MM TAG DATE: 12.79 | 900.00 |
| | ** 03 | ULYSSES NARDIN LOCNE. ROUND POCKET WATCH. C. 1940 CASE: 18 K YELLOW GOLD. MOVEMENT: STEM WINDER AND SET. DIAL: SILVER COLOR. *RATING: (8) SIZE: 51.4 MM TAG DATE: 12.79 | 400.00 |
| | ** 05 | PATEK PHILIPPE Cie. ROUND POCKET WATCH. C. 1899 CASE: 18 K YELLOW GOLD WITH RED AND BLUE ENAMELED INITIALS ON BACK. MOVEMENT: STEM WINDER AND SET. DIAL: WHITE PORCELAIN. *RATING (9) SIZE: 48 MM NOTE: NO CRYSTAL. | 1,800.00 |
| 245.03 AND 245.04 | ** 07 | VULCAN CHRONOMETER. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 45.8 MM | 150.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.01 AND 245.02 | ** 02 | CHAS. FRODSHAM. ROUND POCKET WATCH. C. 1856 CASE: 18 K YELLOW GOLD. MOVEMENT: PIN SET. DIAL: WHITE PORCELAIN. *RATING: (8) SIZE: 51.4 MM | 400.00 |
| | ** 04 | RECORD. ROUND POCKET WATCH. C. 1940 CASE: 14 K YELLOW GOLD. DIAL: PALE GRAY. *RATING (8) SIZE: 44 MM | 150.00 |
| | ** 06 | JULES JURGENSEN. ROUND POCKET WATCH. C. 1970 CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 39.7 MM | 200.00 |
| 245.03 AND 245.04 | ** 08 | ZENITH. ROUND POCKET WATCH. CASE: 14 K GREEN GOLD. DIAL: GRAY. SIZE: 44.4 MM | 150.00 |

A. Reference to "MM" designates those items under Money Judgment as Δ's separate property, and not remuneration 12/4/08

# MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 45.03 AND 45.04 | 09 | TIFFANY & CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: HIGH GRADE. SIGNED: "TIFFANY & CO." DIAL: WHITE PORCELAIN. SIZE: 45.5 MM. | 600.00 |
|  | 11 | TIFFANY & CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: SIGNED: "INTERNATIONAL WATCH CO." DIAL: SILVER COLOR. *RATING (8). SIZE: 47.2 MM. | 600.00 |
| 45.05 AND 45.06 | 13 | HAMANN & CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. MOVEMENT: "VACHERON & CONSTANTIN." DIAL: WHITE. *RATING (8). SIZE: 51.4 MM. TAG DATE: 12.74 | 1,300.00 |
|  | 15 | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE. (CRACKED). *RATING (6). SIZE: 51.6 MM. | 350.00 |
|  | 17 | MUBERT ZIMMER. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. DIAL: WHITE PORCELAIN. *RATING (8). SIZE: 50.8 MM. | 700.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.03 AND 245.04 | 10 | NO NAME. HEPTAGONAL POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. *RATING (8). SIZE: 39.9 MM. | 400.00 |
|  | 12 | H.R. EKEGREM. ROUND POCKET WATCH. C.1910 CASE: PLATINUM. MOVEMENT: 18 JEWELS. SIGNED: "ED KOHN CO." DIAL: OFF WHITE. *RATING (8). SIZE: 43.5 MM. NOTE: MINUTE HAND LOOSE. | 500.00 |
| 245.05 AND 245.06 | 14 | TIFFANY & CO. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. MOVEMENT: "PATEK PHILIPPE & CO." DIAL: WHITE PORCELAIN. *RATING (8). SIZE: 53.6 MM. NOTE: NO CRYSTAL. | 1,300.00 |
|  | 16 | JOHN BENNETT. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: PIN SET SLIDE STOP WATCH. CENTER SWEEP HAND. DIAL: WHITE. SIZE: 53.1 MM. | 700.00 |
|  | 18 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: KEY WINDER. SIGNED: "T. COOPER LOUDAN." DIAL: GOLD COLOR WITH MULTI COLOR ACCENTS. *RATING (8). SIZE: 49.1 MM. TAG DATE: 03.80 | 500.00 |

WM.2.45



# MARINE MIDLAND BANK
# NEW YORK CITY, NY
## BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.07 AND 245.08 | 19 | FREDERICK LEWIS GINNEL. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. MOVEMENT: PIN SET. DIAL: WHITE PORCELAIN. SIZE: 47.7 MM TAG DATE: 02.80 NOTE: NO CRYSTAL. NO HOUR HAND. | 250.00 |
| | 21 | OCTAVA 8 DAY WATCH. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE PORCELAIN. DOUBLE SUNK. *RATING (8) SIZE: 49.7 MM | 500.00 |
| | 23 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: KEY WINDER AND SET. DIAL: GOLD COLOR WITH MULTI COLOR DETAILS. *RATING (8) SIZE: 46.7 MM | 400.00 |
| 245.09 AND 245.10 | 25 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: KEY WINDER AND SET. KEY WINDER: SIGNED: "T.F. COOPER" LONDON. DIAL: SILVER COLOR. SIZE: 51.5 MM | 250.00 |
| | 27 | OMEGA. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE METAL. *RATING (8) SIZE: 53.5 MM | 250.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.07 AND 245.08 | 20 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: KEY WIND AND SET. DIAL: GOLD COLOR WITH DECORATIVE DETAILS. *RATING (8) SIZE: 48.3 MM TAG DATE: 04.80 | 400.00 |
| | 22 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: PIN SET. SIGNED: "ST. JOHN WOODS" ENGLAND. DIAL: WHITE PORCELAIN. *RATING (9) SIZE: 46.2 MM | 350.00 |
| | 24 | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: PIN SET. DIAL: WHITE PORCELAIN. SIZE: 47.5 MM | 350.00 |
| 245.09 AND 245.10 | 26 | TIFFANY & CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: HIGH GRADE. DIAL: WHITE PORCELAIN. "TIFFANY & CO." *RATING (8) SIZE: 49.4 MM | 750.00 |
| | 28 | DUHME & CO. ROUND POCKET WATCH. C.1914 CASE: 14 K YELLOW GOLD. MOVEMENT: STEM WINDER AND SET. HIGH GRADE. SUB SECOND HAND. DIAL: WHITE PORCELAIN. *RATING (8) SIZE: 47.5 MM | 350.00 |



**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 245**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.09 AND 245.10 | 29 ** | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. *RATING (7) SIZE: 51.4 MM TAG DATE: 1945. | 300.00 |
| 245.11 AND 245.12 | 31 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: SIGNED* G.F.* ON CUVETTE. KEY WINDER AND SET. DIAL: GOLD COLOR WITH HUNTING SCENE. SIZE: 48.1 MM *RATING (8) TAG DATE: 12.79 | 400.00 |
|  | 33 ** | QUINTANA & cle. GALINO 76 KAVANA. SQUARE POCKET WATCH. CASE: 18 K YELLOW GOLD. DIAL: WHITE. SIZE: 43 MM | 350.00 |
|  | 35 ** | HAMPDEN. ROUND POCKET WATCH. CASE: BOX STYLE. 18 K YELLOW GOLD WITH COVER. MOVEMENT: LEVER SET. *RATING (8½) DIAL: WHITE. SIZE: 52.5 MM | 1,000.00 |
| 245.13 AND 245.14 | 37 ** | NO NAME. ROUND POCKET WATCH. CASE: NIELLO. 800 SILVER WITH COVER. MOVEMENT: GILT. DIAL: WHITE. SIZE: 53.2 MM | 300.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.09 AND 245.10 | 30 ** | AGASSIZ GENEVA. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: WHITE. SIZE: 46 MM | 200.00 |
| 245.11 AND 245.12 | 32 ** | VACHERON & CONSTANTIN. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD WITH COVER. MOVEMENT: LEVER SET. MADE FOR "HARRIS & SHAFER". WASHINGTON. DIAL: WHITE. SIZE: 47 MM *RATING (9) TAG DATE: 12.79 | 1,800.00 |
|  | 34 ** | COUVOISREH. ROUND POCKET WATCH. CASE: YELLOW GOLD. DIAL: WHITE. SIZE: 34.2 MM | 150.00 |
|  | 36 ** | TIFFANY & CO. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: 18 JEWELS. "PATEK PHILIPPE & CO." *RATING (7.5) SIZE: 44.2 MM | 1,500.00 |
| 245.13 AND 245.14 | 38 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: KEY WINDER AND SET. DIAL: GOLD COLOR WITH MULTI COLOR ACCENTS. SIZE: 50.2 MM | 700.00 |

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**
**BOX NUMBER 245**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.13 AND 245.14 | 39 ** | NO NAME. ROUND POCKET WATCH. CASE: NIELLO .900 SILVER. MOVEMENT: GILT WITH SUB SECOND HAND. SIZE: 50.6 MM. DIAL: GOLD COLOR TELEPHONE STYLE. TAG DATE: 06.80. | 250.00 |
| | 41 ** | NO NAME. ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD DEMI HUNTER. SIZE: 47.1 MM. DIAL: WHITE. CRACKED. | 250.00 |
| 245.15 AND 245.16 | 43 ** | PACEMAKER. ROUND POCKET WATCH. C.1930 CASE: NIELLO. DIAL: GOLD COLOR. *RATING (8). SIZE: 50.4 MM. | 300.00 |
| | 45 ** | YMA. ROUND POCKET WATCH. CASE: NIELLO .800 SILVER WITH COVER. DIAL: YELLOW. SIZE: 50.2 MM. | 300.00 |
| | 47 ** | NO NAME. ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD. MOVEMENT: "BERTHOUD & CO." PARIS. KEY WINDER AND SET. DIAL: GOLD COLOR WITH MULTI COLORED ACCENTS. SIZE: 48.6 MM. | 500.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.13 AND 245.14 | 40 ** | ROLEX. ROUND WRIST WATCH (MEN'S), C.1960. CASE: GOLD. DIAL: BLACK (REFINISHED). | 2,500.00 |
| | 42 ** | ROLEX WRIST WATCH (MEN'S), C.1940. CASE: STAINLESS STEEL. MOVEMENT: RADIOMAR PANERAL. DIAL: BLACK (REFINISHED). *RATING (7). SIZE: 47.5 MM. | 2,500.00 |
| 245.15 AND 245.16 | 44 ** | BARTONS & RICE. ROUND POCKET WATCH. DIAL: GOLD COLOR. *RATING (8). SIZE: 45.3 MM. | 150.00 |
| | 46 ** | JOHNSON ORCHARD AT PRESTON "FOR THOMAS FISHER SUTTON." ROUND POCKET WATCH. C.1870. CASE: 18 K YELLOW GOLD WITH COVER. MOVEMENT: KEY WINDER AND SET. ENGLISH SLIDE STOP. DIAL: WHITE. SIZE: 50.5 MM. | 1,200.00 |
| | 48 ** | ELGIN. ROUND POCKET WATCH. CASE: YELLOW GOLD WITH COVER. DIAL: WHITE. SIZE: 50.1 MM. NOTE: WITH (2) TWO GOLD WATCH FOBS. | 650.00 |

WM.5.45

# MARINE MIDLAND BANK
## NEW YORK CITY, NY
### BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.17 AND 245.18 | ** 49 | NO NAME, RECTANGULAR WRIST WATCH (MEN'S). CASE: 14 K GOLD. MOVEMENT: SOLID LUGS. SUB SECOND HAND. 16 JEWELS. DIAL: SILVER COLOR. SIZE: 30.2 MM | 250.00 |
| | ** 51 | LE COULTRE. ROUND MEMOREX WRIST WATCH (MEN'S). AUTOMATIC WITH CALENDAR AND ALARM. C.1950 CASE: 14 K GOLD. ONE PIECE. MOVEMENT: # K825 DIAL: SILVER COLOR. *RATING (9.5) SIZE: 37.7 MM | 1,500.00 |
| | ** 53 | DUNHILL. RECTANGULAR SHUTTER WATCH (LADIES). CASE: 14 K GOLD. DIAL: WHITE. CASE: BLACK ENAMEL WITH ORANGE ACCENTS. NOTE: ART DECO STYLE. | 600.00 |
| 245.19 AND 245.20 | 55 | L. PAUL & CO. BRUSSELS. ROUND POCKET WATCH. C. 1925 CASE: NIELLO SILVER. DIAL: WHITE. *RATING (9) SIZE: 49.9 MM | 150.00 |
| | 57 | NO NAME. ROUND POCKET WATCH. CASE: NIELLO .900 SILVER. DIAL: WHITE. MOVEMENT: REPEATER. 2 HAMMERS. *RATING (7) SIZE: 47.1 MM | 650.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.17 AND 245.18 | ** 50 | INTERNATIONAL WATCH CO. ROUND WRIST WATCH (MEN'S). CASE: YELLOW GOLD. SIGNED. MOVEMENT: SIGNED. CENTRAL SWEEP HAND. DIAL: YELLOW. SIZE: 36.4 MM | 500.00 |
| 245.19 AND 245.20 | ** 52 | LE COULTRE REVERSO. RECTANGULAR WRIST WATCH (MEN'S) C.1930 CASE: STAINLESS STEEL. DIAL: RED (REFINISHED) *RATING (8). | 3,000.00 |
| | ** 54 | INTERNATIONAL WATCH CO. ROUND WRIST WATCH (MEN'S). CASE: 18 K GOLD. SIGNED. MOVEMENT: AUTOMATIC. SIGNED. DIAL: CREME. SIGNED. *RATING (9) | 750.00 |
| | ** 56 | NO NAME. ROUND POCKET WATCH. C. 1925 CASE: NIELLO WITH COVER. SILVER. DIAL: WHITE. *RATING (9) SIZE: 51.2 MM TAG DATE: 06.80. | 300.00 |
| | 58 | NO NAME. ROUND POCKET WATCH. CASE: NIELLO WITH COVER. .800 SILVER. DIAL: WHITE. MOVEMENT: GILT. SIZE: 55.2 MM TAG DATE: 06.80. | 300.00 |

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 245**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.19 245.20 245.21 | 59 ** | NO NAME, ROUND POCKET WATCH. CASE: 14 K YELLOW GOLD. DIAL: YELLOW METAL. SIZE: 48.4 MM. | |
| | 61 ** | PATEK PHILIPPE, SQUARE WRIST WATCH (LADIES). C.1955 CASE: #689558. 18 K YELLOW GOLD. MOVEMENT: #843806. RETAILED BY GUBELIN. REF. #3191.2 DIAL: WHITE (PERFECT). | |
| | 63 | DE WITT. SQUARE WRIST WATCH (LADIES). CASE: GOLD. DIAL: WHITE. | |
| | 65 | NO NAME, ROUND WRIST WATCH (LADIES). CASE: GOLD WITH PEARLS AROUND FACE. PORCELAIN DECORATION ON EACH SIDE. DIAL: WHITE. TAG DATE: 11.80. | 150.00 |
| | 67 | NO NAME, ROUND WRIST WATCH LADIES. STYLE: ART DECO CASE: 14 K WHITE GOLD WITH GOLD BAND. (9) NINE DIAMONDS ON EACH SIDE. (18) EIGHTEEN TOTAL DIAMONDS. TOTAL WEIGHT: .35 CT. (NOTED ON TAG). DIAL: WHITE. | 1,500.00 |
| | 69 | MOVADO, ROUND WRIST WATCH (LADIES). CASE: PLATINUM WITH COVER. (8) EIGHT RUBIES ON COVER AND (5) FIVE DIAMONDS ON COVER AND (10) TEN TOTAL DIAMONDS. (8) EIGHT TOTAL RUBIES. DIAL: WHITE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.19 AND 245.20 | 60 ** | TIFFANY & CO., ROUND POCKET WATCH. CASE: 18 K YELLOW GOLD WITH COVER. MOVEMENT: LEVER SET. HIGH GRADE. DIAL: WHITE PORCELAIN. *RATING (8.5) SIZE: 50.1 MM. | 1,000.00 |
| 245.21 | 62 ** | BANNER, SQUARE WRIST WATCH (LADIES). CASE: 14 K GOLD. DIAL: WHITE. | |
| | 64 ** | ESKA, SQUARE WRIST WATCH (LADIES). CASE: 14 K GOLD WITH GOLD BAND. MOVEMENT: SIGNED. DIAL: WHITE (SIGNED). | 175.00 |
| 245.22 | 66 | SCHWETZARIE, ROUND WRIST WATCH (LADIES). CASE: GOLD WITH. DIAL: WHITE. | 250.00 |
| | 68 ** | PATEK PHILIPPE, SQUARE WRIST WATCH (LADIES). C.1955 CASE: 18 K WHITE GOLD INTEGRATED BRACELET. SIGNED. MOVEMENT: 20J #988843  SIGNED. REF. #3285/23 DIAL: WHITE (SIGNED). TAG DATE: 08.80. | |
| | 70 | GUCCI, OVAL BRACELET WRIST WATCH (LADIES). CASE: K GOLD WITH BLUE ENAMEL ACCENTS IN INTEGRATED BRACELET. DIAL: BLUE. | 1,500.00 |

WM.7.45



MARINE MIDLAND BANK
NEW YORK CITY, NY

BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.22 | ** 71 | E. GUBELIN. RECTANGULAR PENDANT WATCH (LADIES) CASE: 18 K GOLD WITH BLACK ENAMEL AND CABOCHON SAPPHIRE ACCENTS. SIGNED. MOVEMENT: SIGNED. DIAL: GREEN. | |
| | 73 | FLUVIA. SQUARE LAPEL WATCH (LADIES). CASE: 14 K YELLOW GOLD, WITH (12) TWELVE RUBIES AND (1) ONE DIAMOND. | 1,000.00 |
| 245.23 AND 245.24 | 75 | ROCKFORD WATCH CO. ROUND POCKET WATCH. CASE: SILVER WITH COVER. DIAL: WHITE. SIZE: 58.7 MM | |
| | 77 | AURORA. ROUND POCKET WATCH. CASE: SILVER WITH COVER. DIAL: WHITE. SIZE: 58.7 MM TAG DATE: 06.80 | |
| | 79 | P.C. CLAFIN. ROUND POCKET WATCH. CASE: SILVER. DIAL: WHITE. SIZE: 57.9 MM | |
| 24.25 AND 245.26 | 81 | ROUND POCKET WATCH CASE: SILVER WITH GOLD HORSE & RIDER ON BACK DIAL: WHITE. | |
| | 83 | ROUND POCKET WATCH CASE: NIELLO SILVER DIAL: WHITE | |
| N/A | ** LOT #1 | WRIST WATCHES (MEN'S). BULOVA. VARIED CONDITION. (6) SIX UNITS. | 150.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.22 | 72 | GUCCI. RECTANGULAR BRACELET WRIST WATCH (LADIES). CASE: SILVER. BAND: SILVER WITH MOUNTED WOOD DETAILS. DIAL: WHITE. | |
| | 74 | HAMILTON. SQUARE BRACELET WATCH (LADIES). CASE: 14 K GOLD. WITH (2) TWO TOTAL RUBIES | |
| 245.23 AND 245.24 | 76 | ELGIN. ROUND POCKET WATCH. CASE: SILVER WITH COVER. DIAL: WHITE. SIZE: 58.6 MM TAG DATE: 08.80 | |
| | 78 | ILLINOIS WATCH CO. ROUND POCKET WATCH. CASE: SILVER WITH COVER. DIAL: WHITE. SIZE: 55.3 MM | |
| 245.25 AND 245.26 | 80 | ROUND POCKET WATCH CASE: YELLOW GOLD WITH COVER. WITH MULTI GOLD ACCENTS. DIAL: WHITE | |
| | 82 | ROUND POCKET WATCH CASE: SILVER WITH GOLD TRAIN ON BACK DIAL: WHITE. | |
| | 84 | ROUND POCKET WATCH CASE: SILVER WITH GOLD TRAIN ON BACK DIAL: WHITE. | |
| N/A | ** LOT #2 | WRIST WATCHES MEN'S. ASSORTED NAMES. VARIED CONDITION. (12) TWELVE UNITS. | 275.00 |

* INDICATES WATCHES THAT ARE RATED ON A SCALE OF (1) TO (10). (10) REPRESENTS A WATCH IN PERFECT CONDITION. DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

** REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

MS. ELIZABETH BESOBRASOW
C/O MS. VIRGINIA LOPRETO, ESQ.
400 MADISON AVENUE, SUITE #803
NEW YORK, NY 10017

**JEWELRY
AND
MISCELLANEOUS
ITEMS**

MARINE MIDLAND BANK
NEW YORK CITY, NY

BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.01 | 57 R | BRACELET. 14 K YELLOW GOLD "CARTIER". | |
| | 59 R | BRACELET. 18 K YELLOW GOLD. | |
| | 61 R | BRACELET. 14 K YELLOW GOLD | |
| 245.02 | 63 R | BRACELET. 18 K YELLOW GOLD BAND STYLE WITH BUCKLE AND PEARLS. (7) SEVEN PEARLS. | |
| | 65 R | BRACELET. 14 K YELLOW GOLD CHAIN STYLE WITH CHARMS. (5) FIVE ASSORTED GOLD CHARMS. | |
| | 67 R | BRACELET. YELLOW GOLD CHAIN STYLE WITH "M" EMBLEM CHARM SET WITH PEARLS. (19) NINETEEN PEARLS. | |
| 245.03 | 69 R | NECKLACE. YELLOW GOLD CHAIN STYLE ROUND GOLD EMBLEM EDGED WITH GOLD LINKS. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.01 | 58 R | BRACELET. 14 K YELLOW GOLD, LINK STYLE. | |
| | 60 R | BRACELET. YELLOW GOLD. | |
| 245.02 | ** 62 | BRACELET. 19 DWT. 18 K YELLOW GOLD WITH ROUND STONES (37) THIRTY-SEVEN ROUND SIMPLE CUT DIAMONDS. APPROXIMATELY .02 CT. EA. | 450.00 |
| | 64 R | BRACELET. 18 K YELLOW GOLD. EACH LINK INLAID WITH MOTHER OF PEARL. | |
| | 66 R | BRACELET. 14 K YELLOW GOLD LINK STYLE WITH SEAL. SEAL SET WITH SEMI PRECIOUS STONE. | |
| 245.03 | 68 R | NECKLACE. 14 K YELLOW GOLD TWISTED ROPE STYLE. | |
| | 70 R | NECKLACE. YELLOW GOLD CHAIN STYLE WITH HEART SHAPED LOCKET. | |

A. Reference to "MM" designates those items Mona Judgment as Δ's separate property and not removed on 12/4/06.

B. Reference to "R" designates those items removed by Mona...

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**
**BOX NUMBER 245**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.03 / 245.04 | 71 | NECKLACE, YELLOW GOLD CHAIN STYLE | |
| | 73 | RING (LADIES), 18 K WHITE GOLD OR PLATINUM ETERNITY WEDDING BAND WITH DIAMONDS. (20) TWENTY DIAMONDS. TOTAL WEIGHT=1.6 K. | 800.00 |
| | 75 | RING (LADIES), 18 K WHITE GOLD OR PLATINUM ETERNITY BAND WITH FULL CUT ROUND DIAMONDS. (16) SIXTEEN DIAMONDS. .25 PTS. EACH. TOTAL WEIGHT=4 K. | 1,000.00 |
| | 77 | RING (LADIES), 14 K WHITE GOLD COCKTAIL STYLE WITH DIAMONDS. (26) TWENTY-SIX BAGUETTE CUT DIAMONDS. | 600.00 |
| | 79 | RING (LADIES), WHITE GOLD WEDDING BAND WITH DIAMONDS. (8) EIGHT ROUND CUT DIAMONDS. TOTAL WEIGHT=.72 PTS. | 275.00 |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.04 | 72 | PIN, BAR STYLE WITH ROUND MINOR CUT DIAMONDS. (16) SIXTEEN DIAMONDS. TOTAL WEIGHT=2.88 CT. | 2,000.00 |
| | 74 | RING (LADIES), 18 K WHITE GOLD OR PLATINUM ETERNITY WEDDING BAND WITH FULL CUT DIAMONDS. (23) TWENTY-THREE DIAMONDS. .9 PTS. EACH. TOTAL WEIGHT=2.07 K. | 1,000.00 |
| | 76 | RING (LADIES), 18 K WHITE GOLD ETERNITY WEDDING BAND WITH DIAMONDS. (24) TWENTY-FOUR ROUND CUT DIAMONDS. .07 PTS. EA. TOTAL=1.68 CT. RING (LADIES). (6) SIX MARQUIS CUT DIAMONDS. .05 PTS. EACH. TOTAL=.30 CT. | 2,500.00 |
| | 78 | RING (LADIES), PLATINUM COCKTAIL STYLE WITH DIAMONDS AND BUILD IN RING GUARD. (1) ONE ROUND CUT DIAMOND .70 CT. (1) ONE ROUND CUT DIAMOND .55 CT. (6) SIX ROUND CUT DIAMONDS .08 CT. (5) FIVE ROUND X 12 CUT DIAMONDS .60 CT. (3) THREE BAGUETTE CUT DIAMONDS .075 PTS. | 1,250.00 |
| | 80 | PIN, WHITE GOLD RECTANGULAR MARCASITE PIN WITH INITIALS "A.H.B." TOTAL WEIGHT=2 CTS. | |

JM.2.45

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**

**BOX NUMBER 245**

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.04 | ** 81 | NECKLACE. WHITE GOLD, 17" LONG. (157) ONE HUNDRED SEVENTY-FIVE TUBE SET ROUND CUT DIAMONDS, .03 PTS. EACH. TOTAL WEIGHT-4.71 CTS. | |
| 245.05 | 83 84 85 | GOLD COINS, SOUTH AFRICAN KRUGERRANDS. MINTED 1975. EACH COIN INDICATES THE WEIGHT OF (1) ONE OZ. #83 - (03) THREE COINS. #84 - (25) TWENTY-FIVE COINS. #85 - (22) TWENTY-TWO COINS. (50) FIFTY COINS. | 2,000.00 |
| 245.06 | 88 | BRACELET. YELLOW GOLD LINK CHAIN WITH HEART LOCKET CLASP AND SEVERAL SEALS. (17) YELLOW GOLD SEALS SET WITH SEMI-PRECIOUS STONES. SEVERAL SEALS HAVE INTAGLIO CARVED STONES. (1) ONE BLOODSTONE. (1) ONE CITRON. (1) ONE CRYSTAL. (1) ONE LAPIS LAZULI. (2) TWO AMBER. (11) ELEVEN CARNELIAN. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.05 | 82 86 | GOLD COINS, CORONAS. MINTED 1915. EACH COIN INDICATES THE VALUE OF 100 CORONAS. #82 - (08) EIGHT COINS. #86 - (25) TWENTY-FIVE COINS. (33) THIRTY-THREE COINS. | |
| 245.06 | 87 | SEAL. YELLOW GOLD WITH CUT AMBER STONE. | |
| 245.06 | 89 | SEAL. YELLOW GOLD WITH INTAGLIO CARVED CARNELIAN STONE. | |

JM.3.45

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
### BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.06 | 90 | BRACELET, YELLOW GOLD LINK CHAIN WITH (12) YELLOW GOLD SEALS SET WITH SEMI-PRECIOUS STONES. SEVERAL SEALS HAVE INTAGLIO CARVED STONES. (1) ONE AMETHYST (1) ONE AMBER (1) ONE STONE MISSING (1) ONE GOLD CROWN DESIGN (2) TWO CARNELIAN (2) TWO WHITE OPAQUE CRYSTAL (4) FOUR BLOODSTONE | |
| 245.07 | 92 | RING (LADIES), 14 K YELLOW GOLD WEDDING BAND. | |
| | 94 | RING (LADIES), YELLOW GOLD WITH STONES. (1) ONE RUBY (2) DIAMONDS | |
| 245.08 | 96 | RING (LADIES), YELLOW GOLD WITH STONE. (1) ONE BLUE SEMI-PRECIOUS STONE. | |
| ** | 98 | PIN 9.1 DWT. YELLOW GOLD ART DECO STYLE WITH DIAMONDS. (1) ONE LARGE CUT DIAMOND. (22) TWENTY-TWO SMALL CUT DIAMONDS. TOTAL=32 K | |
| | 100 | SEAL. YELLOW GOLD WITH CUT AMETHYST STONE. | 500.00 |
| | 102 | LOCKET. YELLOW GOLD DIAMOND SHAPE. ENGRAVED DESIGN ON FRONT. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.07 | 91 | RING (MEN'S), 14 K YELLOW GOLD WEDDING BAND. | |
| | 93 | RING (LADIES), YELLOW GOLD WITH STONE. (1) ONE RUBY. | |
| | 95 | RING (MEN'S), YELLOW GOLD SIGNET STYLE. | |
| 245.08 | 97 | RING (LADIES), YELLOW GOLD WITH STONES. (3) THREE DIAMONDS. | |
| | 99 | NECKLACE, YELLOW GOLD CHAIN STYLE ROUND LOCKET WITH DIAMOND. (1) ONE ROUND CUT DIAMOND. .15 K | 245.08 |
| | 101 | LOCKET, YELLOW GOLD ROUND SHAPE ENGRAVED INITIALS ON FRONT. | |
| | 103 | LAVALIERE. YELLOW GOLD STAR SHAPE, CENTER DIAMOND SURROUNDED WITH SMALL PEARLS. (1) ONE DIAMOND, (18) EIGHTEEN PEARLS | |

JM.4.45

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.08 | 104 | LOCKET. YELLOW GOLD RECTANGULAR SHAPE (2) SEMI PRECIOUS STONE SIDES FRAMED WITH YELLOW GOLD BAND. | |
| | 106 | COMPACT. YELLOW GOLD WITH BLUE DESIGN DETAIL AT LEFT AND RIGHT EDGES. | |
| 245.09 | 108 | WATCH FOB. YELLOW GOLD AND BLACK LINK CHAIN WITH BAR DETAIL. | |
| | 110 | WATCH FOB. YELLOW GOLD LINK CHAIN. | |
| | 112 | WATCH FOB. YELLOW GOLD LINK CHAIN. | |
| 245.10 | 114 | WATCH FOB. 18 K YELLOW GOLD LINK CHAIN WITH BAR DETAIL. | |
| | 116 | WATCH FOB. YELLOW GOLD LINK CHAIN. | |
| 245.12 | 118 | WATCH FOB. 18 K YELLOW GOLD HEAVY LINK CHAIN WITH BAR DETAIL. | |
| | 120 | EVENING BAG. 14 K YELLOW GOLD MESH WITH LINK CHAIN HANDLE AND ENGRAVED TOP FRAME. | |
| 245.13 | 122 | EVENING BAG. 14 K YELLOW GOLD MESH WITH LINK CHAIN HANDLE AND SIMPLE TOP FRAME. MINI SIZE GOLD MESH CHANGE PURSE INSIDE. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.09 | 105 | WATCH FOB. 14 K YELLOW GOLD LINK CHAIN WITH BAR DETAIL. | |
| | 107 | CIGARETTE LIGHTER (ANTIQUE). YELLOW GOLD "DUNHILL". ENGRAVED WITH "B.E.M." | |
| | 109 | WATCH FOB. YELLOW GOLD LINK CHAIN WITH BAR DETAIL. | 1,200.00 |
| 245.10 | 111 | WATCH FOB. YELLOW GOLD LINK CHAIN WITH BALL DETAIL. | |
| | 113 | WATCH FOB. 14 K YELLOW GOLD HEAVY LINK CHAIN WITH BAR DETAIL. | |
| | 115 | WATCH FOB. 14 K YELLOW GOLD LINK CHAIN WITH BAR DETAIL. | |
| | 117 | BRACELET (LADIES). 14 K YELLOW GOLD LINK STYLE WITH GOLD CHARMS. (1) ONE HEART SHAPE CUPID CHARM. (1) ONE 1904 TEN CORONA COIN. (1) ONE 1909 TWENTY CORONA COIN. (1) ONE 1927 2-1/2 DOLLAR AMERICAN INDIAN COIN. | |
| 245.11 | 119 | NECKLACE 18 K YELLOW GOLD CHOKER STYLE WITH BUCKLE DETAIL. ATTACHED GOLD OVAL SHAPED LOCKET WITH THREE DIMENSIONAL DOVE ON FRONT. | |
| 245.12 | 121 | EVENING BAG. 14 K YELLOW GOLD MESH WITH LINK CHAIN HANDLE AND FILIGREE TOP FRAME. | |
| 245.13 | 123 | EVENING BAG. 14 K YELLOW GOLD HERRING BONE DESIGN MESH WITH LINK CHAIN HANDLE AND OUTSIDE FLAP. | |

JM.5.45

MARINE MIDLAND BANK
NEW YORK CITY, NY

BOX NUMBER 245

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.14 | 124 | EVENING BAG. 14 K YELLOW GOLD MESH ARCH SHAPED WITH OCTAGONAL SHAPED WATCH SET WITHIN GOLD MESH WITH PEARL ACCENTS. GOLD TASSEL AT BOTTOM CHANGE PURSE AND GOLD BACKED MIRROR INSIDE. | |
| 245.15 | 126 | EVENING BAG. 14 K YELLOW GOLD MESH ARCH SHAPED WITH GOLD MESH BRACELET HANDLE. GOLD TASSEL AT BOTTOM WITH PEARL ACCENTS. GOLD BACKED MIRROR INSIDE. | |
| 245.17 | 128 | STERLING SILVER RECTANGULAR SHAPE CIGARETTE CASE (MEN'S). | |
| | R | PEN. | |
| 245.18 | R30 | 14 K YELLOW GOLD. "EVERSHARP". | |
| 245.19 | R32 | PEN. 14 K YELLOW GOLD. ENGRAVED BARREL. | |
| | R34 | PEN. YELLOW GOLD. ENGRAVED BARREL. | |
| | R6 | PEN. 14 K YELLOW GOLD. FILIGREE BARREL. | |

| Photo No. | Item No. | Item | Value |
|---|---|---|---|
| 245.15 | 125 | EVENING BAG. 14 K YELLOW GOLD MESH ARCH SHAPED WITH GOLD MESH BRACELET HANDLE. GOLD TASSEL AT BOTTOM WITH PEARL ACCENTS. MINI SIZE GOLD MESH CHANGE PURSE INSIDE. | |
| 245.16 | 127 | EVENING BAG. 14 K YELLOW GOLD MESH WITH GOLD MESH BRACELET HANDLE. GOLD TASSEL AT BOTTOM WITH PEARL ACCENTS. | |
| | R | PENS. | |
| 245.18 | 129 | 14 K YELLOW GOLD. "EVERSHARP". (3) THREE UNITS. | |
| 245.19 | R31 | PEN AND PENCIL SET. 14 K YELLOW GOLD. "CARTIER". | |
| | R33 | PEN AND PENCIL SET. 14 K YELLOW GOLD. "PARKER". ENGRAVED BARRELS. | |
| | R35 | PEN AND PENCIL SET. STERLING SILVER. | |

REVIEW, ANALYSIS AND EVALUATION DETERMINED BY THE "CENTRAL WATCH BAND STAND LTD."

JM.6.45