**Exhibit 3**

JONES & HORAN AUCTION TEAM, INC.
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

4102

Bank of America.
54-89/114

PAY TO THE
ORDER OF

fifteen thousand two hundred twenty eight 00/100

Jones

$15,228.00

DOLLARS

MEMO: consignment - 11/8/06

Security features Details on back.

"004102" ":011400495: 93912 6903 1"

12/4/06

**North Fork (COMMERCIAL BANK)**
**NEW YORK CITY, NY**
**BOX NUMBER 554**

| Page Number | Item Number | Auction # | Selling Price | Description |
|---|---|---|---|---|
| WC.1.54 | 33 | 47 | $1,100 | Rockford 18S 14K full box hinge sharp foliated engraved case, transitional SW KW 2nd Model, full plate gilt LS mvt |
| WC.1.54 | 36 | 153 | $600 | Illinois contract for F Schnieder NY 16S 14K sharp ET HC LS |
| WC.1.54 | 38 | 59 | $2,500 | Waltham PS Bartlett 18S 15J NI mvt, box hinge and multicolor 14K HC |
| WC.1.54 | 40 | 102 | $1,500 | Elgin 18S LS gr 27 14K multicolor HC decorated with foliage in relief, fine NI DMK mvt |
| WC.2.54 | 44 | 249 | $400 | Waltham 16S gr 610 14K ET HC by J.S.WC. Co |
| WC.3.54 | 51 | 58 | $1,500 | Waltham Model 1883 18S LS 14K sharp engraved full box hinge HC |
| WC.3.54 | 54 | 150 | $800 | Case only-sharp 14K 18S HC ET engraved with foliage and non-initialed shield |
| WC.3.54 | 55 | 48 | $3,200 | Rockford 18S full box hinge 14K gold multicolor NI DMK SW LS mvt |
| WC.3.54 | 56 | 351 | $170 | Mickey Mouse Ingersol with three mice second's bit and Mickey Mouse engraving on case back-NR |

**North Fork (COMMERCIAL BANK)**
**BOX NUMBER 456**

| Page Number | Item Number | Auction # | Selling Price | Description |
|---|---|---|---|---|
| WC.4.56 | 39 | 142 | $650 | Waltham 16S 21J Riverside Maximus 14K OF with original script dial with hls, engraved case back, pitted winding wheel |
| WC.4.56 | 41 | 119 | $500 | Hampden 18S 23J 14K SO OF case, LS two tone mvt marked Special Railway |
| WC.5.56 | 56 | 164 | $375 | Elgin 18S gr 86 three finger bridge mvt s#15062030 in 14K OF ET HB&B "R&F" case |
| WC.5.56 | 60 | 413 (sold with item 82) | $275 | PW's-(2) 14K; Hamilton 914 17J SO in Hamilton case and an Equity SW OF |
| WC.6.56 | 74 | 246 | $475 | Waltham Royal 16S 15J NI DMK mvt 14K OF HB&B Roy case |
| WC.6.56 | 76 | 118 | $400 | Hamilton 920 12S 23J in original 14K Hamilton OF case with finely engraved bezel |
| WC.7.56 | 80 | 27 | $1,000 | E Howard & Co L Size Series V NI mvt Horse grade, 14K OF case with glazed cuvette over mvt, inscribed gold cuvette |
| WC.7.56 | 82 | 413 (sold with item 60) | See above | PW's-(2) 14K; Hamilton 914 17J SO in Hamilton case and an Equity SW OF |
| WC.7.56 | 83 | 244 | $325 | Waltham Riverside 16S 17J in 14K HB&B OF case |
| WC.7.56 | 86 | 207 | $425 | Rockford 12S 21J adj heat and cold in original 14K HB gold case s#835303 |
| WC.7.56 | 90 | 216 | $350 | Swiss contract for Bigelow Kennard in OF two tone 18K OF case, 43mm, worn crown |
| WC.8.56 | 94 | 382 | $190 | Swiss Tavannes 21J 5 adj 14K YG "JHC" monogram on case back, 44mm- Some wear to dial |

| WC.8.56 | 95 | 93 (sold with lot 98 and 99) | $325 | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 98 | 93 (sold with lot 95 and 99) | See above | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 99 | 93 (sold with lot 95 and 98) | See above | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 100 | 90 (sold with lot 101 and 104) | $700 | WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery |
| WC.8.56 | 101 | 90 (sold with lot 100 and 104) | See above | WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery |
| WC.8.56 | 104 | 90 (sold with lot 100 and 101) | See above | WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery |
| WC.8.56 | 105 | 75 | $325 | Longines rare early wire lugged and oversized silver cased 48 x 27mm, 11.62n mvt, some dial spotting and not running but mvt complete and original, hinged back |

**North Fork (COMMERCIAL BANK)**
**NEW YORK CITY, NY**

**BOX NUMBER D471**

| Page Number | Item Number | Auction # | Selling Price | Description |
|---|---|---|---|---|
| WC.1.71 | 18 | 28 | $1,400 | E Howard and Co N Size Series VII NI Hound grade mvt in 14K EH&Co ET HC, with plastic crystal over mvt |
| WC.5.71 | 61 | 206 | $550 | Rockford 18S 11J Model 8 gr 68 in 14K engraved HC |

```
CONSIGNOR CASH FLOW FORM
Auction..: 0604
Date.....: 12/2/2006  03:25 pm
Consignor: VL
           Lopreto, Virginia
           420 Lexington Ave Suite 2808
           New York NY  10170
```



| Auction LOT# | DESCRIPTION | QTY | PRICE | CONSIG FEE | CONSIG % |
|---|---|---|---|---|---|
| 27 | E Howard & Co L Size Series V NI mvt Horse grade, 14K OF case with glazed cuvette over mvt, inscribed gold cuvette <br> Cons Inv#: 80 | 1 | 1,000.00 | 200.00 | %20.00 |
| 28 | E  Howard and Co N Size Series VII NI Hound grade mvt in 14K EH&Co ET HC, with plastic crystal over mvt <br> Cons Inv#: 18 | 1 | 1,400.00 | 280.00 | %20.00 |
| 47 | Rockford 18S 14K full box hinge sharp foliated engraved case, transitional SW KW 2nd Model, full plate gilt LS mvt <br> Cons Inv#: 33 | 1 | 1,100.00 | 220.00 | %20.00 |
| 48 | Rockford 18S full box hinge 14K gold multicolor NI DMK SW LS mvt <br> Cons Inv#: 55 | 1 | 2,200.00 | 440.00 | %20.00 |
| 58 | Waltham Model 1883 18S LS 14K sharp engraved full box hinge HC <br> Cons Inv#: 51 | 1 | 1,500.00 | 300.00 | %20.00 |
| 59 | Waltham PS Bartlett 18S 15J NI mvt, box hinge and multicolor 14K HC <br> Cons Inv#: 38 | 1 | 2,500.00 | 500.00 | %20.00 |
| 75 | Longines rare early wire lugged and oversized silver cased 48 x 27mm, 11.62n mvt, some dial spotting and not running but mvt complete and original, hinged back <br> Cons Inv#: 105 | 1 | 325.00 | 65.00 | %20.00 |
| 0 | WW s-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery <br> Cons Inv#: 100, 101, 104 | 1 | 700.00 | 140.00 | %20.00 |
| 3 | WW s-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. <br> Cons Inv#: 95, 98, 99 | 1 | 325.00 | 65.00 | %20.00 |
| 2 | Elgin 18S LS gr 27 14K multicolor HC decorated with foliage in relief, fine | 1 | 1,500.00 | 300.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE | FEE | % |
|------|-------------|-----|-------|-----|---|
| | NI DMK mvt | | | | |
| | Cons Inv#: 40 | | | | |
| 118 | Hamilton 920 12S 23J in original 14K Hamilton OF case with finely engraved bezel | 1 | 400.00 | 80.00 | 20.00 |
| | Cons Inv#: 76 | | | | |
| 119 | Hampden 18S 23J 14K SO OF case, LS two tone mvt marked Special Railway | 1 | 500.00 | 100.00 | 20.00 |
| | Cons Inv#: 41 | | | | |
| 142 | Waltham 16S 21J Riverside Maximus 14K OF with original script dial with hls, engraved case back, pitted winding wheel | 1 | 650.00 | 130.00 | 20.00 |
| | Cons Inv#: 39 | | | | |
| 150 | Case only-sharp 14K 18S HC ET engraved with foliage and non-initialed shield | 1 | 800.00 | 160.00 | 20.00 |
| | Cons Inv#: 54 | | | | |
| 153 | Illinois contract for F Schnieder NY 16S 14K sharp ET HC LS | 1 | 600.00 | 120.00 | 20.00 |
| | Cons Inv#: 36 | | | | |
| 164 | Elgin 18S gr 86 three finger bridge mvt s#15062030 in 14K OF ET HB&B `R&F` case | 1 | 375.00 | 75.00 | 20.00 |
| | Cons Inv#: 56 | | | | |
| 206 | Rockford 18S 11J Model 8 gr 68 in 14K engraved HC | 1 | 550.00 | 110.00 | 20.00 |
| | Cons Inv#: 61 | | | | |
| 207 | Rockford 12S 21J adj heat and cold in original 14K HB gold case s#835303 | 1 | 425.00 | 85.00 | 20.00 |
| | Cons Inv#: 86 | | | | |
| 216 | Swiss contract for Bigelow Kennard in OF two tone 18K OF case, 43mm, worn crown | 1 | 350.00 | 70.00 | 20.00 |
| | Cons Inv#: 90 | | | | |
| 244 | Waltham Riverside 16S 17J in 14K HB&B OF case | 1 | 325.00 | 65.00 | 20.00 |
| | Cons Inv#: 83 | | | | |
| 246 | Waltham Royal 16S 15J NI DMK mvt 14K OF HB&B Roy case | 1 | 475.00 | 95.00 | 20.00 |
| | Cons Inv#: 74 | | | | |
| 249 | Waltham 16S gr 610 14K ET HC by J.S.WC. Co | 1 | 400.00 | 80.00 | 20.00 |
| | Cons Inv#: 44 | | | | |
| 351 | Mickey Mouse Ingersol with three mice second s bit and Mickey Mouse engraving on case back-NR | 1 | 170.00 | 34.00 | 20.00 |
| | Cons Inv#: 56a | | | | |
| 82 | Swiss Tavannes 21J 5 adj 14K YG `JHC` monogram on case back, 44mm- Some wear to dial | 1 | 190.00 | 38.00 | 20.00 |
| | Cons Inv#: 94 | | | | |
| 13 | PW s-(2) 14K; Hamilton 914 17J SO in Hamilton case and an Equity SW OF | 1 | 275.00 | 55.00 | 20.00 |
| | Cons Inv#: 60 | | | | |

TOTAL OF SALES = $ 19,035.00

```
                                            CONSIGNOR FEE = $  2,807.00
NUMBER OF ITEMS: 25                                          ------------
                                              TOTAL DUE = $  15,228.00

              PAID CHECK = $   15,228.00   CHK#: 4102
          TOTAL PAYMENTS = $   15,228.00
                                          ------------
             BALANCE DUE = $        0.00

         PAYMENT RECEIVED BY:_____


            CONSIGNOR FEE RATES
     Between $0         and $500      = 20%
     Between $500.01    and $1000     = 20%
     Between $1000.01   and $100000   = 20%
```

Thank you.  Best Wishes for the most Peaceful of Holidays.

# Jones & Horan AUCTION TEAM

453 Mast Road, Goffstown, New Hampshire 03045
623-5314

Telephone/Fax 603

## Specializing in Horological Auctions

**E-mail**: pat@jones-horan.com   **Web page**: www.jones-horan.com

October 27, 2006

Please find below a listing of your consignment to our November 18, 2006 auction.  The proceeds will be mailed to you on December 16, 2006.

Thank you!

**North Fork (COMMERCIAL BANK)
NEW YORK CITY, NY
BOX NUMBER 554**

| Page Number | Item Number | Auction # | Description |
|---|---|---|---|
| WC.1.54 | 33 | 47 | Rockford 18S 14K full box hinge sharp foliated engraved case, transitional SW KW 2nd Model, full plate gilt LS mvt |
| WC.1.54 | 36 | 153 | Illinois contract for F Schnieder NY 16S 14K sharp ET HC LS |
| WC.1.54 | 38 | 59 | Waltham PS Bartlett 18S 15J NI mvt, box hinge and multicolor 14K HC |
| WC.1.54 | 40 | 102 | Elgin 18S LS gr 27 14K multicolor HC decorated with foliage in relief, fine NI DMK mvt |
| WC.2.54 | 44 | 249 | Waltham 16S gr 610 14K ET HC by J.S.WC. Co |
| WC.3.54 | 51 | 58 | Waltham Model 1883 18S LS 14K sharp engraved full box hinge HC |
| WC.3.54 | 54 | 150 | Case only-sharp 14K 18S HC ET engraved with foliage and non-initialed shield |
| WC.3.54 | 55 | 48 | Rockford 18S full box hinge 14K gold multicolor NI DMK SW LS mvt |
| WC.3.54 | 56 | 351 | Mickey Mouse Ingersol with three mice second's bit and Mickey Mouse engraving on case back-NR |

## North Fork (COMMERCIAL BANK)
## BOX NUMBER 456

| Page Number | Item Number | Auction # | Description |
|---|---|---|---|
| WC.4.56 | 39 | 142 | Waltham 16S 21J Riverside Maximus 14K OF with original script dial with hls, engraved case back, pitted winding wheel |
| WC.4.56 | 41 | 119 | Hampden 18S 23J 14K SO OF case, LS two tone mvt marked Special Railway |
| WC.5.56 | 56 | 164 | Elgin 18S gr 86 three finger bridge mvt s#15062030 in 14K OF ET HB&B "R&F" case |
| WC.5.56 | 60 | 413 (sold with item 82) | PW's-(2) 14K; Hamilton 914 17J SO in Hamilton case and an Equity SW OF |
| WC.6.56 | 74 | 246 | Waltham Royal 16S 15J NI DMK mvt 14K OF HB&B Roy case |
| WC.6.56 | 76 | 118 | Hamilton 920 12S 23J in original 14K Hamilton OF case with finely engraved bezel |
| WC.7.56 | 80 | 27 | E Howard & Co L Size Series V NI mvt Horse grade, 14K OF case with glazed cuvette over mvt, inscribed gold cuvette |
| WC.7.56 | 82 | 413 (sold with item 60) | PW's-(2) 14K; Hamilton 914 17J SO in Hamilton case and an Equity SW OF |
| WC.7.56 | 83 | 244 | Waltham Riverside 16S 17J in 14K HB&B OF case |
| WC.7.56 | 86 | 207 | Rockford 12S 21J adj heat and cold in original 14K HB gold case s#835303 |
| WC.7.56 | 90 | 216 | Swiss contract for Bigelow Kennard in OF two tone 18K OF case, 43mm, worn crown |
| WC.8.56 | 94 | 382 | Swiss Tavannes 21J 5 adj 14K YG "JHC" monogram on case back, 44mm- Some wear to dial |
| WC.8.56 | 95 | 93 (sold with lot 98 and 99) | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 98 | 93 (sold with lot 95 and 99) | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 99 | 93 (sold with lot 95 and 98) | WW's-(3); Waltham 14K YG Sapphire, Longines 14K rectangular 17J with loose crystal, and Silvania 14K rectangular 17J. All in GRO. |
| WC.8.56 | 100 | 90 (sold with lot 101 and 104) | WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery |
| WC.8.56 | 101 | 90 (sold with lot 100 and 104) | WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round |

| WC.8.56 | 104 | 90 (sold with lot 100 and 101) | with cutout square periphery<br>WW's-(3) 14K Longines manual wind; one rectangular with broad tapered lugs, one rectangular with hooded lugs and one round with cutout square periphery |
| WC.8.56 | 105 | 75 | Longines rare early wire lugged and oversized silver cased 48 x 27mm, 11.62n mvt, some dial spotting and not running but mvt complete and original, hinged back |

## North Fork (COMMERCIAL BANK)
## NEW YORK CITY, NY

### BOX NUMBER D471

| Page Number | Item Number | Auction # | Description |
|---|---|---|---|
| WC.1.71 | 18 | 28 | E Howard and Co N Size Series VII NI Hound grade mvt in 14K EH&Co ET HC, with plastic crystal over mvt |
| WC.5.71 | 61 | 206 | Rockford 18S 11J Model 8 gr 68 in 14K engraved HC |

Ø1330

**JONES & HORAN AUCTION TEAM, INC.**
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

○ **Fleet**
54-49/114

3088

August 3, 2007

PAY TO THE
ORDER OF  Virginia do Preto

forty one thousand nine hundred forty 00/100

$ 41,940.00

DOLLARS

MEMO: remaining 8 lots

⑴"003088"  ⑆011400495⑆  93912  69031"

**JONES & HORAN AUCTION TEAM, INC.**
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

○ **Fleet**
54-49/114

3089

8/3/07

PAY TO THE
ORDER OF  Virginia do Preto

seven hundred twenty 00/100

$ 720.00

DOLLARS

MEMO: wristwatch bracelet

⑴"003089"  ⑆011400495⑆  93912  69031"

# Jones & Horan AUCTION TEAM

453 Mast Road, Goffstown, New Hampshire 03045

Telephone/Fax 603 623-5314

Specializing in Horological Auctions

**E-mail**: pat@jones-horan.com     **Web page**: www.jones-horan.com

August 3, 2007

The following eight lots (auction lot #'s 38, 67, 172, 174, 189, 224, 328, and 335) sold for a gross amount of $52,425.00 with a net amount (less 20%) of $41,940.00. These items were sold on June 24, 2007 and paid on August 3, 2007 with Jones and Horan check #3088. Also, the gold wristwatch bracelet that was attached to auction lot 169 was sold for $900 (less 20%) for $720, and paid for with Jones and Horan check #3089. This concludes the sale and payment of all items consigned to us.

Thank you, and it has been a pleasure to work for you!

**MARINE MIDLAND BANK
NEW YORK CITY, NY
BOX NUMBER 245**

| Page Number | Item Number/Numbers | Auction # | Selling Price | Description |
|---|---|---|---|---|
| WM.5.45 | 245.42 | 172 | $41000 | Rare military model Rolex Ref. #3646, case # 260523, c1942-3, SS, in the style of the Luminor or Radiomar Panerai, massive wire-lug 3-bodied case, 47mm, black refinished dial with added logo element to replace, most likely, the original Panerai contract signature; under the dial can be found the production number of the Rolex subcontractor for the pocket size mvt, #7519383 |
| WM.6.45 | 245.53 | 67 | $650 | Dunhill rectangular shutter watch, Art Deco black enamel with orange accents, Tavannes 15J mvt, sterling silver case, marked Tavannes on case and mvt, Dunhill on dial, 33mm width, 47mm length |
| M.4.45 | 245j.90 | 38 | $2800 | Bracelet- gold with 12 gold watch fobs or seals of various karats (10-18), most set with hardstones, 138g total weight |
| M.5.45 | 245j.108 | 328 | $300 | Watch chain- YG and black link chain with bar |
| N JM.3.45 | 245a.65 | 335 | $375 | Watch chain- 18K YG with black enamel design, 14", 12g |

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**
**BOX NUMBER 302**

| WM.1.02 | 302.5 | 189 | $1500 | Jaeger-LeCoultre Reverso SS lady's rectangular, mvt #82441, case #25959, patented Staybrite steel case, patents listed within case back, 15J, signed LeCoultre on cleaned and re-stamped dial, Jaeger-LeCoultre on mvt, 16 x 26mm case body, 36mm to lug tips, matching steel snake bracelet, c1930 |
|---|---|---|---|---|

**North Fork (COMMERCIAL BANK)**
**NEW YORK CITY, NY**
**BOX NUMBER D471**

| VC.9.71 | 471d.122 | 174 | $4600 | Vacheron & Constantin round, 18K RG case #320519 with concave horned lugs, mvt #489809, caliber #P454/5B, triple signed, silvered refinished dial, large 38mm diameter, 45mm to lug tips |
|---|---|---|---|---|
| VC.12.71 | 471d.151 | 224 | $1200 | Tiffany Agassiz elongated   onneau form wristwatch (man's), 18K YG, matching case and mvt #307289, 17J, silvered dial, 27mm waist width, 43mm to lug tips, c1920's |

```
JPER-SELL
ONSIGNOR CASH-OUT RECEIPT
ction..: 0702
te.....: 8/3/2007  10:59 am
nsignor: VLA
           Lopreto, Virginia
           420 Lexington Ave Suite 2808
           New York NY  10170-2801
           (212) 888-6106 (Work)
```

JONES & HORAN AUCTION TEAM
453 MAST ROAD
GOFFSTOWN, NH 03045
(603) 623-5314
SALES@JONES-HORAN.COM
WWW.JONES-HORAN.COM

| T# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|----|-------------|-----|--------|-------------|----------|
|   | Bracelet- gold with 12 gold watch fobs<br>Cons Inv#: 245j.90 | 1 | 2,800.00 | 560.00 | %20.00 |
|   | Dunhill rectangular shutter watch, Art<br>Cons Inv#: 245.53 | 1 | 650.00 | 130.00 | %20.00 |
| 2 | Rare military model Rolex Ref. #3646,<br>Cons Inv#: 245.42 | 1 | 41,000.00 | 8,200.00 | %20.00 |
| 4 | Vacheron & Constantin round, 18K RG<br>Cons Inv#: 471d.122 | 1 | 4,600.00 | 920.00 | %20.00 |
| 9 | Jaeger-LeCoultre Reverso SS lady s<br>Cons Inv#: 302.5 | 1 | 1,500.00 | 300.00 | %20.00 |
| 4 | Tiffany Agassiz elongated tonneau form<br>Cons Inv#: 471d.151 | 1 | 1,200.00 | 240.00 | %20.00 |
| 8 | Watch chain- YG and black link chain<br>Cons Inv#: 245j.108 | 1 | 300.00 | 60.00 | %20.00 |
| 5 | Watch chain- 18K YG with black enamel<br>Cons Inv#: 245a.65 | 1 | 375.00 | 75.00 | %20.00 |

```
                                      -----------
                      TOTAL OF SALES = $   52,425.00
                      CONSIGNOR FEE = $  -10,485.00
                                      -----------
    NUMBER OF ITEMS: 8              TOTAL DUE = $   41,940.00

            PAID CHECK = $   41,940.00  CHK#: 3088
         TOTAL PAYMENTS = $   41,940.00
                          -----------
            BALANCE DUE = $      0.00

         PAYMENT RECEIVED BY: _____
```

CONSIGNOR FEE RATES
```
    Between $0        and $500      = 20%
    Between $500.01   and $1000     = 20%
    Between $1000.01  and $99999999 = 20%
```

THANK YOU.  HOPE YOU HAVE A WONDERFUL SUMMER AND THAT WE SEE YOU ON
SUNDAY, SEPTEMBER 23.

# Jones & Horan *AUCTION TEAM*

453 Mast Road, Goffstown, New Hampshire 03045     Telephone/Fax 603 623-5314

Specializing in Horological Auctions

**E-mail**: pat@jones-horan.com   **Web page**: www.jones-horan.com

July 22, 2007

The following three hundred thirty nine lots sold for a gross amount of $454,580 with a net amount (less 20% and a $250 repair charge) of $363,414. These items were sold on June 24, 2007 and paid on July 22, 2007 with Jones and Horan checks #4273 and #4274.

There are eight additional lots (auction lot #'s 38, 67, 172, 174, 189, 224, 328, and 335) that have not, as yet, been paid for by the winning Bidder. We will be in touch with you about the status of payment for these eight lots within the next two weeks. Also, we still have possession of a gold wristwatch bracelet that was attached to auction lot 169. We could not sell this bracelet because it violates copyright laws by having fake Rolex markings on it. We will be in touch with suggestions on what to do with this bracelet.

Thank you, and please let us know if you have any questions.

**MARINE MIDLAND BANK**
**NEW YORK CITY, NY**
**BOX NUMBER 245**

| Page Number | Item Number/Numbers | Auction # | Selling Price | Description |
|---|---|---|---|---|
| WM.4.45 | 245.36 | 291 | $2100 | Patek Philippe & Co., made for Tiffany & Co., 18K YG, marked Extra 18J, 44mm, signed Tiffany on dial, and both Tiffany and Patek on mvt and case |
| WM.4.45 and WM.5.45 | 245.37, 43, and 44 | 409 | $600 | (3); (1) Swiss niello round .800 silver HC, gold shield initialed "FL", gilt mvt, white porcelain dial, 53mm, (2) Swiss Pacemaker c1930 niello HC, signed Huguenin in niello, 50mm and (3) Swiss Bartens & Rice Jeweler's contract, niello .935 silver OF gold color dial, 45mm |
| WM.4.45 | 245.38 | 359 | $700 | English F. B. Adams, London, 18K YG detached lever fusee, diamond endstone, capped escape wheel, otherwise unjewelled train, KWKS OF, gold RN dial with multi color gold appliqués, 50mm |
| WM.5.45 | 245.40 | 171 | $2200 | Rolex Ref. #6305, c1960, 14K gold with black refinished dial, 25J, 35mm diameter, 44mm to lug tips |
| WM.5.45 | 245.41 | 451 | $70 | Unmarked 14K YG demi HC with brass cuvette, SW, 47mm |
| WM.5.45 | 245.42 | 172 | | Rare military model Rolex Ref. #3646, case # 260523, c1942-3, SS, in the style of the Luminor or Radiomar Panerai, massive wire-lug 3-bodied case, 47mm, black refinished dial |

| | | | | |
|---|---|---|---|---|
| | | | | with added logo element to replace, most likely, the original Panerai contract signature; under the dial can be found the production number of the Rolex subcontractor for the pocket size mvt, #7519383 |
| WM.5.45 | 245.45 | 455 | $180 | Cyma round pocket watch, .800 silver and niello HC, 50mm |
| WM.5.45 | 245.46 | 302 | $850 | English by Johnson, lever fusee movement stamped "Specially manufactured by Johnson Orchard St Preston for Thos Fisher, Sutton 1870" 18K HC KWKS with slide for stop/start sweep in band, 50.5mm |
| WM.5.45 | 245.47 | 375 | $500 | French Berthoud Adams & Cie. Paris KWKS in 18K OF case with two tone RN dial with multicolor outer ring, 48.5mm |
| WM.5.45 | 245.48 | 425 | $700 | Elgin round pocket watch, 12-14S mvt, converted from 18K English KW case, 50mm, together with (2) gold watch chains |
| WM.5.45 | 245.48a | 32a | $170 | (1) Gold Coin US $5 1882 |
| WM.6.45 | 245.49 | 212 | $425 | Ferrero S.A. 14K large onneau form wrist watch (man's), solid lugs, sub-seconds hand, 16J, silvered dial, 31mm waist width, 41mm to lug tips, c1920's |
| WM.6.45 | 245.50 | 214 | $900 | International Watch Co., Schaffhausen, round case body with straight horned lugs, 18K YG, triple signed, sweep seconds, silvered dial, 37mm diameter, 43mm to lug tips |
| WM.6.45 | 245.51 | 184 | $2100 | LeCoultre round Memovox automatic with calendar and alarm, c1950, 14K YG one piece case, caliber K/825, silvered dial, 38mm diameter, 43mm to lug tips |
| WM.6.45 | 245.52 | 183 | $2600 | Early Jaeger LeCoultre reversible rectangular wristwatch (man's), c1930, 15J stainless steel, red refinished dial, 23mm width, 38mm to lug tips, mvt removes from central metal body after detent screw is loosened through access hole |
| WM.6.45 | 245.53 | 67 | | Dunhill rectangular shutter watch, Art Deco black enamel with orange accents, Tavannes 15J mvt, sterling silver case, marked Tavannes on case and mvt, Dunhill on dial, 33mm width, 47mm length |
| WM.6.45 | 245.54 | 213 | $1600 | International Watch Co round wristwatch (man's), 18K YG, triple signed, automatic, silvered dial, caliber 852, 34mm diameter, 40mm to lug tips |
| WM.6.45 | 245.55 and 245.57 | 497 | $650 | (2) niello silver OF; a low quality slide repeater with hl's on dial and non functioning repeat, 47mm and a marked "L.Paul & Co. Bruxelles" time only, 50mm |
| WM.7.45 | 245.59 | 378 | $475 | French ultra thin 6mm unmarked gilt high-jeweled mvt with capped escapement, 18K YG with French touchmarks, 48mm |

| | | | | |
|---|---|---|---|---|
| WM.7.45 | 245.60 | 429 | $1000 | Tiffany & Co. 18K YG HC LS, Jurgensen lips, hinged glazed cuvette, SW NI DMK mvt s#14808, (Tiffany factory), clean porcelain RN dial, 50mm |
| WM.7.45 | 245.61 | 190 | $2200 | Patek Philippe lady's square c1955 case #689558, 18K YG with integral 18K YG signed Patek Philippe band, mvt #843806, retailed by Gubelin Ref. #3191-2, width of head 14mm, band length 6.1-6.4 inches |
| WM.7.45 | 245.62 and 245.66 | 227 | $450 | (2); Both 14K Swiss lady's watches with 14K bracelets, total gross weight 48.4g |
| WM.7.45 | 245.63 | 204 | $350 | De Witt lady's 14K YG square bracelet watch, 36.8g gross weight |
| WM.7.45 | 245.64 | 205 | $425 | Lady's "Eska" square wrist watch 14K gold with integral 14K band, 44.4g gross weight, only 5.8 inches long |
| WM.7.45 | 245.67 and 245.69 | 198 | $1700 | (2) Lady's Retro watches; one Platinum Movado with platinum bracelet, set with diamonds and rubies and a 14K WG Lambert Brothers watch set with diamonds; gross weight Platinum watch 52.0g, 14K watch 26.8g |
| WM.7.45 | 245.70 | 207 | $2200 | Gucci lady's, Italy, oval bracelet watch, 18K YG with blue basse-taille enamel belt and buckle form integrated bracelet, blue dial, gross weight 60g |
| WM.8.45 | 245.71 | 194 | $850 | Gubelin lady's rectangular pendant watch 18K YG with black enamel, and cabochon sapphire accents, once a bracelet watch |
| WM.8.45 | 245.72 | 208 | $800 | Gucci lady's, Italy, rectangular silver bracelet wristwatch, belt and buckle form silver bracelet with mounted wood laminate, white dial |
| WM.8.45 | 245.73 and 245.74 | 232 | $425 | (2); Both Retro 14K RG watches, (1) lady's Fluva square lapel watch, 14K RG with (12) rubies and (1) diamond, super look, and (2) lady's Hamilton square bracelet watch, 14K RG with (2) rubies and (8) diamonds, 35.2g gross weight |
| WM.8.45 | 245.75 | 436 | $900 | Rockford conversion KW-SW LS, s#156216, in 18S rare silver Muckle Reversible case, back/cuvette with horse and rider |
| WM.8.45 | 245.77 | 432 | $900 | Aurora 7J SW s#11379 18S in rare coin Muckle case, cuvette decorated train engine |
| WM.8.45 | 245.78 | 473 | $325 | Illinois Watch Co 18S LS in silver with multi-color gold accents HC, s#1384933 |
| WM.8.45 | 245.79 and 245.81 | 505 | $325 | (2) American; (1) Hampden 18S NI DMK jeweler's contract with gold inset deer on case back, marked Fahy's Coin, contract for PC Claflin, Central City, Stevens Point, Wisc and a (2) Illinois 18S Lakeside 17J NI DMK mvt in silver OF case decorated with gold inlay of man seated on horse with AN porcelain SSD |

| | | | | |
|---|---|---|---|---|
| | | | | with outer red 5-minute markers, s#1402915 |
| WM.8.45 | 245.80 and 245.83 | 518 | $325 | (2) Swiss; a niello SW pin set with non monogrammed gold shield and a Swiss SW silver OF with gold floral decoration |
| WM.8.45 | 245.82 and 245.84 | 512 | $500 | (2) Elgin 18S OF SW silver cased with gold inlaid trains on case back |
| WM.8.45 | 245.lot1 | 242 | $250 | (6); Bulova watches in varied condition |
| WM.8.45 | 245.lot2 | 256 | $500 | (12); including 9 YGF and SS Wittnauer in rectangular and square and 3 YGF Longines rectangular |
| WM.8.45 | 245.lot 2a | 471 | $650 | (2) Golfer's or traveler's watches; (1) Longines sterling silver in matchbook form case, spring loaded mvt comes out by shifting silver top, enameled square bezel, 43 x 31 x 11mm, lizard skin overlay, and (2) Cartier contract Swiss travel watch, can be carried concealed or stood on desk/nightstand, Erin Watch Co., 15J, sterling silver case, 41 x 33 x 10mm |
| JM.1.45 | 245j.57 | 78 | $1200 | Bracelet by Cartier- 14K YG, 7.5 inches in length, 71g, slightly expandable snake construction |
| JM.1.45 | 245j.58 | 89 | $700 | Bracelet- 14K YG, link style, 7 ½" in length, 54.5g |
| JM.1.45 | 245j.59 | 100 | $1100 | Bracelet- 18K YG, 7 ½" in length, 1" wide, 56g |
| JM.1.45 | 245j.60 | 104 | $300 | Bracelet- 14K YG, 22.2g, 6.5 inch length, marked .585 |
| JM.1.45 | 245j.61 | 105 | $1100 | Bracelet- 14K YG, marked, 58.5g |
| JM.1.45 | 245j.62 | 102 | $600 | Bracelet- hinged bangle, 18K YG set with 34-2 point diamonds, total weight .68 carats, gross weight 29.6g, safety clasp |
| JM.1.45 | 245j.63 | 87 | $1300 | Bracelet- Victorian garter style 18K YG enamel and split pearl with tassels, European gold quality touch-marks, adjustable length by slide, over 8 inches available length, .9 inches wide, 58.5g |
| JM.1.45 | 245j.64 | 99 | $1000 | Bracelet- 18K YG with mother-of-pearl and onyx inlays, 52.5g, 7 inch length, unmarked |
| JM.1.45 | 245j.65 | 98 | $400 | Bracelet- 14K YG charm bracelet with 5 charms including 2 gold US coins, gross weight 19.8g, 3-tone gold link bracelet just over 6 inches long |
| JM.1.45 | 245j.66 | 91 | $850 | Bracelet with watch fob- 14K YG link bracelet with associated 18K gold and white agate fob, the latter 19th century, gross weight 48.7g |
| JM.1.45 | 245j.67 | 107 | $300 | Bracelet- 14K YG bracelet with 14K Sigma Phi charm, 24.6g |
| JM.1.45 | 245j.68 | 101 | $850 | Necklace- 14K YG twisted rope style, marked, 58.5g, 16.5 inches long |
| JM.1.45 | 245j.69 and 245j.70 | 113 | $250 | (2) Necklaces; one 14K YG with four leaf clover, plus a GF heart shaped locket, gold weight 22g |

| | | | | |
|---|---|---|---|---|
| JM.2.45 | 245j.72 | 54 | $1600 | Bar pin- Platinum, gold and diamond, 16-16 point European cut stones, total diamond weight 2.56 carats, gross weight of pin 7.8g |
| JM.2.45 | 245j.73 | 85 | $1400 | Ring- platinum and diamond Eternity band, 20-12 point diamonds, 2.4 carats total weight, gross weight 5.7g |
| JM.2.45 | 245j.74 | 82 | $1200 | Ring- platinum and diamond Eternity band, 23-8 point diamonds, 1.84 carats total weight, gross weight 7.0g |
| JM.2.45 | 245j.75 | 81 | $2800 | Ring- platinum and diamond Eternity band, 16-25 point diamonds, 4.0 carats total weight, gross weight 7.3g |
| JM.2.45 | 245j.76 | 50 | $750 | Ring- Rhodium plated 18K gold and diamond Eternity band, 30 average 5 point baguette diamonds, 1.50 carats total weight, gross weight 7.4g |
| JM.2.45 | 245j.77 | 96 | $375 | Ring- 14K WG gold and diamond cocktail ring, 26 average 5 point diamonds, 1.30 carats total weight, gross weight 7.5g |
| JM.2.45 | 245j.78 | 80 | $1500 | Ring- marked .900 Platinum diamond cocktail ring, 60 point center, 43 point side, 5-12.5 point sides, 8 points melee, 3-7 point baguettes, 1.94 carats total weight, gross weight 8.9g including ring guard |
| JM.2.45 | 245j.79 | 109 | $450 | Ring- marked .900 Platinum diamond cocktail ring, 8-7 point diamonds, .56 carats total weight, gross weight 4.9g |
| JM.2.45, WC.8.56, Schedule A, DN JM.1.45 | 245j.80, 456.106, 302.128, 245a.61a | 120 | $325 | (4) Pieces: (1) Sterling marcasite pin, (2) YG earring flower design with ruby stone set in center, (3) locket, three sectional hinged, heavy gold plated (tests gold but has deep surface), and (4) Pin in 14K WG, tested but not marked, 4.6g (This is a base or backing for additional construction) |
| JM.3.45 | 245j.81 | 55 | $2400 | Necklace- Diamond and 18K rhodium plated gold, 157 cylinder-set 3 point diamonds, total diamond weight 4.85 carats, gross weight 19.0g, over 16 inches length |
| JM.3.45 | 245j.82 and 245j.86 | 32 | $20500 | Coronas- (33) gold 100 Coronas all minted 1915 |
| JM.3.45 | 245j.83, 245j.84 and 245j.85 | 31 | $32000 | Krugerrands- (50) 1 oz gold Krugerrands all minted 1975 |
| JM.3.45 and JM.4.45 | 245j.87, 245j.89, and 245j.100 | 341 | $550 | (3) Seals; YG with cut amethyst stone, YG with cut amber stone, YG with intaglio carved carnelian stone |
| JM.3.45 | 245j.88 | 48 | $3400 | Bracelet- Gold with 17 gold and gold-filled watch fobs/seals, one GF locket, fobs set with hardstones, 282g gross weight, some fine intaglio cutting |
| JM.4.45 | 245j.90 | 38 | | Bracelet- gold with 12 gold watch fobs or seals of various karats (10-18), most set with hardstones, 138g total weight |
| JM.4.45 | 245j.91,245j.92, | 121 | $600 | (7) Rings; six 14K gold rings and one 22K, |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 245j.93, 245j.94, 245j.95, 245j.96, and 245j.97 |  |  | gross weight 32.6g |
| JM.4.45 | 245j.98 and 245j.103 | 112 | $550 | (2) Pieces: (1) Art Deco 18K YG and diamond pin, set with rose cuts and 20 point center stone, and (2) 18K YG, diamond and pearl pendant; gross weight of entire lot is 16g |
| JM.4.45 and JM.5.45 | 245j.99, 245j.101, 245j.102 and 245j.104 | 118 | $850 | (4) Pieces: one square GF locket, one round marked 14K locket (8.9g), one 18K locket with chain, set with one approx..54 carat diamond in old mine cut (14.8g), and one 14K and hardstone fob (9.6g) |
| JM.5.45 | 245j.105 | 332 | $450 | Watch chain-14K YG link chain with bar |
| JM.5.45 | 245j.106 | 72 | $425 | Compact with single shutter top, 14K yellow and RG, lapis stone ends, 38g |
| JM.5.45 | 245j.107 | 66 | $850 | Lighter- Dunhill gold cigarette lighter, marked 9K, .375, signed Dunhill with patents, made in England, 34.6g, monogrammed |
| JM.5.45 | 245j.108 | 328 |  | Watch chain- YG and black link chain with bar |
| JM.5.45 | 245j.109 | 338 | $110 | Watch fob- YG link chain with bar detail |
| JM.5.45 | 245j.110 | 340 | $250 | Watch fob- YG link chain |
| JM.5.45 | 245j.111 | 339 | $275 | Watch fob- chain YG link with ball detail |
| JM.5.45 | 245j.112 | 334 | $250 | Watch chain- 14K YG link |
| JM.5.45 | 245j.113 | 329 | $600 | Watch chain- YG heavy link with bar |
| JM.5.45 | 245j.114 | 330 | $550 | Watch chain-18K YG link with bar |
| JM.5.45 | 245j.115 | 331 | $475 | Watch chain-14K YG link with bar |
| JM.5.45 | 245j.116 | 333 | $225 | Watch chain- YG link |
| JM.5.45 | 245j.117 | 88 | $1100 | Bracelet- 14K YG with 14K cupid pendant, 3 gold coins (10 Corona, 20 Corona, 1927 2 ½ dollar Indian Head)94g |
| JM.5.45 | 245j.118 | 327 | $1300 | Watch chain- 18K YG heavy link with bar |
| JM.5.45 | 245j.119 | 79 | $2200 | Gold choker- 18K YG, buckle form slide, locket with cast and engraved bird appliqué, 90g, unmarked |
| JM.5.45 | 245j.120 | 61 | $2000 | Gold mesh evening bag, 14K YG, 176g |
| JM.5.45 | 245j.121 | 62 | $3000 | Gold mesh evening bag, 14K YG, 270g |
| JM.5.45 | 245j.122 | 57 | $2000 | Gold mesh two-tone evening bag with change purse, 14K YG, 174g |
| JM.5.45 | 245j.123 | 63 | $2500 | Gold mesh evening bag, 14K YG, 228g |
| JM.6.45 | 245j.124 | 56 | $2400 | Gold mesh evening bag with accessories and watch, 14K YG, 226g |
| JM.6.45 | 245j.125 | 58 | $1300 | Gold mesh evening bag with change purse, 14K YG, 120g |
| JM.6.45 | 245j.126 | 59 | $1400 | Gold mesh evening bag with accessories, 14K YG, 126g |
| JM.6.45 | 245j.127 | 60 | $1300 | Gold mesh evening bag, 14K YG, 112g |
| JM.6.45 | 245j.128 | 69 | $225 | Cigar case, silver with gold and jewel set clasp, Russian marks |
| JM.6.45 | 245j.129 | 141 | $500 | (3) Pens; 14K YG Eversharp |
| JM.6.45 | 245j.130 | 151 | $200 | (2) Pencils; 14K YG Eversharp |
| JM.6.45 | 245j.131 | 125 | $700 | Pen and pencil set- 14K YG with pencil marked Cartier and pen unmarked |
| JM.6.45 | 245j.132 and 245j.134 | 152 | $450 | (2) Pens; 14K YG with engraved barrel and a |

| | | | | |
|---|---|---|---|---|
| | | | | YG with engraved barrel |
| JM.6.45 | 245j.133 | 126 | $900 | Pen and pencil set- 14K YG with pen marked Parker and Pen/Pencil combo (one utensil at each end) unmarked, both with engraved barrels |
| JM.6.45 | 245j.135 and 245j.136 | 154 | $850 | (3); Two Pens and a Pencil- sterling silver set of pen and pencil and a 14K YG with filigree barrel |
| DN JM.1.45 | 245a.61b | 40 | $7200 | Clip- Platinum and diamond clip, pave set, mixture of pave set round diamonds and bezel set baguette diamonds, central prong set round diamond approx. .75 carats, 46 round 5 point diamonds, 16 round 10 point diamonds, 4 round 2 point diamonds, one square cut .30 carat, 13-10 point baguettes, 2-25 point baguettes, 2-12 point baguettes, 39 average 5 point baguettes, total carat weight approx. 9.02 carats, gross weight of clip 17.8g, clip mounts are 12K gold, no markings on piece, all elements tested electronically |
| DN JM.1.45 | 245a.61c | 106 | $375 | Ring- 14K WG wedding band with 5 round 12.5 point diamonds, total weight .62.5 ct, shank marked, gross weight 3.3g |
| DN JM.1.45 | 245a.61d | 86 | $1800 | Ring- platinum Eternity band with double row of round diamonds, 50-5 point diamonds, total weight 2.5 carats, gross weight 7g, unmarked |
| DN JM.2.45 | 245a.61e | 42 | $6200 | Bracelet- Platinum, emerald and diamond double bracelet, twin strands of square enhancement set round diamonds with emerald accents joining at openwork diamond & emerald set clasp, one 50 point round diamond, 48-15 point round diamonds in enhancement settings, 48 average 3-point diamonds paved in crescents, 8 average 4-point bezel and prong set stones, total diamond weight approx. 9.46 carats, one emerald weighing 1.16 carats (based on 80% of diamond gauge weight), 8-64 point emeralds, total emerald weight approx. 6.28 carats, gross weight of bracelet 55g (35.4 DWT), total length 7.1 inches, clasp springs are gold, unmarked |
| DN JM.2.45 | 245a.61f | 45 | $3200 | Pin- Platinum & diamond bow form pave-set diamond pin, platinum top, pin component gold, the seven larger round diamonds gauging at 26, 23, 20, 18, 15, 15 and 10 points respectively, the remaining 68 stones ranging from 2 to 9 points, at a very rough average of 5.5 points each, total approx. weight therefore of 5.01 carats, gross weight of pin 17.6g, unmarked |
| DN JM.3.45 | 245a.61g | 84 | $800 | Ring- 18K gold, diamond and sapphire cocktail ring, one 10 point diamond, 18 3-5 point diamonds, for a total approx. diamond weight |

| | | | | |
|---|---|---|---|---|
| | | | | of .82 carats, 2 pear shaped blue sapphires with good color saturation, gauging at 49 points each (taking diamond gauged weight times 1.15), for a total sapphire weight of .98 carats, gross weight of ring 8.2g, marked on shank |
| DN JM.3.45 | 245a.61h | 35 | $11500 | Clips/brooch- Pair of Platinum, gold and diamond Art Deco style clips, unsigned, unmarked, platinum tops, 18K WG clips and connector, may be used separately or together as brooch with quick release catch in WG, round diamonds from 1 point to 43 points, baguettes from 8 points to 28 points, estimated total carat weight for both clips is approx. 14.4 carats, gross weight 38.2g |
| DN JM.3.45 | 245a.62 | 110 | $250 | Earrings- Pair of 14K YG back, 18K touch-marked top, enamel and lavender sapphire earrings, made from earlier bracelet links, gross weight 13.8g |
| DN JM.3.45 | 245a.63 | 95 | $2400 | Pin- signed Patek Philippe, a Rare and desirable 18K YG floral diamond & sapphire pin retailed by Patek Philippe, Geneva, 16 oval cut cornflower blue sapphires with 12 bezel and pave set diamonds in beautiful floral spray, signed by Patek Philippe with 18K marks and manufacturer's mark, gross weight 24.2g |
| DN JM.3.45 | 245a.64 | 103 | $475 | Locket- Fine gold, enamel, rose cut diamond and pearl locket, 19th century, Italianate style, Victorian period, 15K body, low carat bezels internally, crystals intact, gross weight 32.2g, length 59mm |
| DN JM.3.45 | 245a.65 | 335 | | Watch chain- 18K YG with black enamel design, 14", 12g |
| DN JM.4.45 | 245a.66, 245a.67, and 245a.68 | 116 | $350 | (3) Pins; 14K YG pins (11.2g), one 18K larger pin (12.0g) |
| DN JM.4.45 | 245a.69, 245a.70, and 245a.71 | 117 | $225 | (3) Pins; two 9K (11.0g), one 16K with enamel center (4.2g) |
| DN JM.4.45 | 245a.72, 245a.73, and 245a.74 | 115 | $450 | (3) Pins; 14K YG gold oval with pearl and tear drop (9.1g), a 14K YG with center diamond and enamel (4.6g), and a 18K YG with 18 small rose cut diamonds (12.0g) |
| DN JM.4.45 | 245a.75, 245a.76, 245a.77, and 245a.78 | 119 | $550 | (4) Pins; 14K Horseshoe shaped with center garnet and garnet drop, one 14K Art Nouveau (together 11.8g), 16K oval knot style (8.6g), 8K scalloped edge with floral motif (4.2g) |

## MARINE MIDLAND BANK
## NEW YORK CITY, NY
## BOX NUMBER 302

| | | | | |
|---|---|---|---|---|
| WM.1.02 | 302.1 | 162 | $11000 | Patek Philippe, round 18K water-resistant case, Ref. 2552, case #693507, mvt #762722, automatic with full size 18K gold rotor, 30J, adjusted to heat, cold, isochronism & 5 positions, 36mm, triple signed |

| | | | | |
|---|---|---|---|---|
| WM.1.02 | 302.2 | 176 | $2800 | Vacheron & Constantin, 18K RG round case with heavy horned lugs, 17J mvt #467038, case #298012, 36mm case body, 45mm to lug tips, triple signed |
| WM.1.02 | 302.3 and 302.28 | 230 | $475 | (2); (1) Gruen man's round wristwatch c1960, 14K YG, automatic, fancy dial scrollwork, as well as scrolled lugs (twist form) and (2) Bulova round man's wristwatch c1972, 14K YG |
| WM.1.02 | 302.4 | 186 | $800 | E. Gubelin, Lucerne, 18K round automatic with detachable 14K mesh bracelet, 25J Felsa 1560 mvt, metal protective dust cap, signed Gubelin on case and refinished dial only, 35mm head diameter, 7.4 inch bracelet length including head, adjustable up to 7.7 inches |
| WM.1.02 | 302.5 | 189 | | Jaeger-LeCoultre Reverso SS lady's rectangular, mvt #82441, case #25959, patented Staybrite steel case, patents listed within case back, 15J, signed LeCoultre on cleaned and re-stamped dial, Jaeger-LeCoultre on mvt, 16 x 26mm case body, 36mm to lug tips, matching steel snake bracelet, c1930 |
| WM.1.02 | 302.6 | 206 | $750 | Gucci lady's, Italy, silver and enamel belt form with belt buckle form clasp, 6-7 inch approximate range |
| WM.1.02 | 302.7 and 302.22 | 229 | $750 | (2); (1) E. Gubelin "Lucerne" man's rectangular wristwatch c1940, stainless steel, dial, case and movement signed, and (2) Hamilton octagonal man's wrist watch c1920, 14K WG with Hamilton logo in back, dial, case and movement signed, enamel bezel |
| WM.1.02 | 302.8 | 221 | $150 | Lady's diamond form (rhombohedral), 18K, French marks, generic 15J Swiss mvt, 1920's, blown crystal, four set screws for case |
| WM.2.02 | 302.9 | 475 | $275 | Juvenia Art deco enamel pendant watch, silver gilt case with four-color champlevé enamel, 18 x 24mm, matching pin, c1920's. |
| WM.2.02 | 302.10, 302.11, and 302.16, | 234 | $950 | (3); all gold lady's watches, (1) rectangular wrist watch, blue leather band, 18K WG with multicolor stripes, (2) Elgin rectangular 14K WG, and (3) Universal round dial wristwatch, c1950, integrated band with twenty-four total diamonds in 18K WG, dial, case and movement signed, band length 6.5 inches, 61.5g gross weight for this last watch alone |
| WM.2.02 | 302.12 | 223 | $400 | Tiffany & Co. Movado, rectangular, signed Movado case and mvt, 17J, 25 x 40mm, silvered dial, Swiss touch-marks |
| WM.2.02 | 302.13 | 196 | $600 | Lady's bracelet watch, 14K YG, associated mvt signed E. Gubelin, Lucerne, length about 7 inches, gross weight 54.5g |
| WM.2.02 | 302.14 | 177 | $1800 | Vacheron & Constantin round dial with continuous 18K case and fine mesh band, 1970's, 33mm head diameter, 7.4 inch band length adjustable down by 1/3 inch, 17J 1003 mvt, Florentine dial, triple signed, Vacheron logo buckle |
| WM.2.02 | 302.15 | 193 | $900 | Vacheron & Constantin lady's oval dial with continuous 18K case and fine mesh band, 1970's, case Ref. #7286, 20J, 18mm head width, 6.3 - 6.7 |

| | | | | |
|---|---|---|---|---|
| | | | | inch band length |
| WM.3.02 | 302.17 | 197 | $700 | Bueche Girod lady's, dial marked "Moviga" 18K YG integral bracelet, 17J, painted faux lapis dial, gross weight 54.0g, 7.2 - 7.6 inch band length |
| WM.3.02 | 302.20 | 202 | $850 | Bueche Girod lady's 18K YG round c1970 with integrated 18K YG band, jade dial, gross weight 62.5g, signed mvt, case, buckle, length 6.9-7.1 inches |
| WM.3.02 | 302.21 | 222 | $500 | Rolex Ref. 6430 mid-sized Oyster Speed King, #904609, mvt # 18150, triple signed, black refinished dial, screw lock crown, 30mm case diameter |
| WM.3.02 and WM.4.02 | 302.23, and 302.25 | 228 | $275 | (2); Both lady's Swiss watches, one in tonneau niello case, the other gold with gold bracelet, very decorative enamel and jewel set cover, replaced back in stainless steel, gross weight of gold watch 39.2g |
| WM.3.02 | 302.24 | 191 | $2400 | Patek Philippe lady's round in thin bodied Calatrava form, two piece case, Ref. #1289, case #655013, mvt #853870, Gubelin contract marked dial, 20mm diameter, 28mm to lug tips, 18K associated spring style band measures 6.3 - 6.5 inches with head |
| WM.4.02 | 302.26 | 192 | $1100 | Patek Philippe lady's 18K WG Ref. #3205, case #690481, mvt #946176, with associated integral 18K WG ribbon form mesh strap, 16 x 18mm head, 6.8 inch length |
| WM.4.02 | 302.27 and 302.30 | 199 | $475 | (2) Lady's 14K Retro watches; one RG Gruen with diamonds and rubies, the other WG Ebel with integral bracelet and diamonds, gross weight for pair 54.5g |
| WM.4.02 | 302.29 | 211 | $1300 | Baume & Mercier Baumatic spread tonneau shape with integral bracelet, 18K WG, 87.5g, 7.6 inch length, like new, head 33mm wide x 30mm |
| WM.4.02 | 302.31 | 382 | $1800 | Paul Matthey Doret, Locle, 18K HC SW pin set, 20-21J, fine lever escapement, heavy ET case, bow with Jurgensen stops, white enamel RN dial, 53mm |
| WM.5.02 | 302.35 | 450 | $400 | Swiss 14K YG HC, with white enamel RN dial, 50mm |
| WM.5.02 | 302.36 | 307 | $1000 | Agassiz 18K YG HC SW, very heavy "JS" 18K case, 20-21J nickel lever mvt, signed Agassiz on dial and case, gold dust cover and glazed cuvette, unusual 1892 patent regulator, 52mm |
| WM.5.02 | 302.37 | 380 | $800 | German Systeme Glashutte "Premiere Qualite" 14K gold HC SW LS, OLIW grade mechanism #30426 identical to Lange plate layout and looks closer to DUF 1b quality, AN porcelain dial, 53mm |
| WM.5.02 | 302.38 | 299 | $1300 | E. J. Dent keyless going barrel lever in scarce 18K HC A. Nicole case, #11771, pop-off back, hunting front with internal latch release system, early screw mounted crown, visible pin set gearing, pointed tooth lever escapement with capped escape wheel, white enamel RN dial, 53mm |
| WM.5.02 | 302.39 | 440 | $850 | Reeley & Son, plain polished 18K HC, sweep seconds, fine RN DSD, 57.6mm |
| WM.5.02 | 302.41 | 433 | $850 | James Picard round pocket watch, 18K YG HC, white RN porcelain dial, 52mm |

| | | | | |
|---|---|---|---|---|
| WM.5.02 | 302.43 | 306 | $1200 | Charles F. Tissot & Son, Locle, heavy 18K YG OF SW nail-set, high grade 20-21J nickel lever mvt, white enamel RN dial, 54mm |
| WM.5.02 | 302.44 | 401 | $700 | Ulysse Nardin in 18K YG OF case, 17J, gilt AN dial, 50mm |
| WM.5.02 | 302.45 | 435 | $350 | Swiss pocket watch, early International style mvt, 18K YG, white porcelain RN dial, 51mm, finely engraved back |
| WM.5.02 | 302.46 | 353 | $800 | English John Moncas 18K Massey crank roller escapement fusee, Liverpool, #7164, DES, cream enamel RN dial, 52mm |
| WM.5.02 | 302.47 | 279 | $3800 | Robert Perry, Liverpool, lever fusee in massive carved 18K YG case weighing 89.5g (57.4 DWT) net with mvt and crystal removed, gold dial with heavily carved appliqués all in YG, motifs of hunting scenes and hunter blowing horn, 55mm |
| WM.5.02 | 302.48 | 434 | $600 | Unmarked but probably Longines, 18K YG OF case and AN porcelain dial, 54mm |
| WM.6.02 | 302.49 | 385 | $650 | Swiss Contract for Stowell & Co. similar to Meylan quality in 18K YG OF case with AN porcelain dial, 51mm |
| WM.6.02 | 302.50 | 454 | $350 | John Dubois, 18K KWKS HC, Swiss, 42mm |
| WM.6.02 | 302.51 | 305 | $1000 | Vacheron & Constantin 18K two-piece case with weighted band holding mvt, 17J, original silvered AN dial, 48mm, triple signed |
| WM.6.02 | 302.52 and 302.57 | 408 | $550 | (2); Swiss 14K OF 12-14S watches, one for German market, the other for US market, both with white enamel dials |
| WM.6.02 | 302.53 | 456 | $425 | Diener Hermanos, Mexico City, Gruen Precision, scalloped edge14K YG HC with white enamel AN dial, 45mm |
| WM.6.02 | 302.55 | 292 | $2500 | Patek Philippe 18K RG mvt #882546, Ref. #6002 case #685392, triple signed, original silvered dial, 45mm |
| WM.6.02 | 302.56 | 418 | $650 | Waltham 6S 10K HC ET SW case, now set with a 1912 gold Indian head coin, (22) diamonds outline an enameled feather head-dress |
| WM.6.02 | 302.58 | 290 | $3200 | Patek Philippe, 18K YG, Grecian key blue enamel bezels and pendant podium, enamel monogram, case #260591, mvt #155738, 18J, 8 Adj, white porcelain AN dial, 45mm |
| WM.6.02 | 302.59 | 363 | $400 | English Monk Bros., Bolton, England, KWKS 18K YG OF, gold RN dial, going barrel, fully capped lever escapement, 41mm |
| WM.6.02 and WM.7.02 | 302.60, 302.65 | 499 | $600 | (2) 14K 12-14S; an Agassiz OF and an Elgin HC |
| WM.7.02 | 302.67 | 438 | $350 | Hampden 6S 14K YG full box hinge finely engraved HC with shield, SW LS gilt split plate mvt |
| WM.7.02 | 302.69, 302.70 and 302.72 | 523 | $800 | (3) 14K YG Lady's HC; one Elgin and two Walthams in O/S, 6S and 8S |
| WM.7.02 | 302.71 | 485 | $750 | Waltham 6S, "Amn. Watch Co." grade Model 1889 in black enamel and 18K YG HC, GJS, gold center wheel, 43mm |

| | | | | |
|---|---|---|---|---|
| WM.7.02 | 302.73 and 302.74 | 517 | $400 | (2) American 14K HC; Elgin 6S LS and a Waltham 6S Am Watch Co Royal |
| WM.7.02 and WM.9.02 | 302.75 and 302.108 | 407 | $700 | (2); Swiss 18K YG KWKS watches, one HC, the other OF with gold dial, the HC with enamel tracery, 38-39mm |
| WM.7.02 | 302.76 | 427 | $475 | Swiss marked and tested 14K YG full box hinge LS SW mvt stamped Queen, 42mm |
| WM.7.02 | 302.77 | 421 | $700 | Elgin 6S LS 14K YG and black enameled slightly scalloped HC, 41mm |
| WM.8.02 | 302.79 and 302.90 | 500 | $425 | (2) 14K 3/O size Waltham HC and SW; one lacking crystal |
| WM.8.02 | 302.80 and 302.89 | 514 | $700 | (2) heavy 14K YG 6-8S Lady' HC's; a Waltham and an Elgin, one case is scalloped |
| WM.8.02 | 302.81 and 302.85 | 496 | $700 | (2) Multicolor; 3/OS 14K Waltham SW with fair amount of wear and an unmarked Aurora gold 6S 15J |
| WM.8.02 | 302.82 and 302.86 | 511 | $375 | (2) heavy 6-8S Elgin Lady's HC's |
| WM.8.02 | 302.83 | 416 | $750 | Waltham KWKS PSB 18K YG and black enamel 15J ¾ plate 10S HC, s#475523, 45mm |
| WM.8.02 | 302.87 | 483 | $650 | Tiffany & Co. 18K YG HC, SW, nickel three finger bridge highly jeweled mvt s#95831, AN porcelain dial, 33mm, manufacture of either Patek Philippe or Ekegren |
| WM.8.02 | 302.88 | 391 | $500 | Swiss 18K YG Courvoisier Frères KWKS AN dial marked "Courvoisier Frères Extra Quality Made in Switzerland" gilt ¾ plate mvt, gilt cuvette, 38mm |
| WM.8.02 | 302.91 and 302.92 | 507 | $600 | (2) Waltham Lady's 14K HC, both fancy |
| WM.8.02 | 302.93 and 302.94 | 513 | $500 | (2) 14K YG Elgin; 8S HC SW 17J NI mvt and a 6S HC SW LS |
| WM.9.02 | 302.95 | 420 | $900 | Elgin 18K YG and black enamel scalloped edge 8S SW with nickel mvt, both covers centered with fine enameled scenes, 45mm |
| WM.9.02 | 302.96 | 437 | $700 | Breitling-Laederich polychrome basse-taille and scenic enameled 18K HC, 42mm, KWKS, split pendant for hunting front and back |
| WM.9.02 | 302.97 | 428 | $450 | Elgin 6S round scalloped edge multi-color 14K HC inset with diamond, fancy AN dial |
| WM.9.02 | 302.98 | 495 | $275 | Waltham lady's 6S 14K HC with RN porcelain SSD, 42mm |
| WM.9.02 | 302.99 | 458 | $475 | Elgin 8S 14K heavy box hinge HC with RN porcelain SSD, ornate, 43mm |
| WM.9.02 | 302.100 | 465 | $425 | Elgin 14K YG gold HC with two hearts and piercing two color gold arrow, white RN porcelain dial, 37mm |
| WM.9.02 | 302.101 | 459 | $800 | Elgin 8S 14K HC black enamel with scalloped edge and RN porcelain SSD, missing crystal. |
| WM.9.02 | 302.102 and 302.104 | 519 | $150 | (2); an Elgin O/S YGF contract for W G Mead and an O/S 14K HC ET case only |
| WM.9.02 | 302.103 | 466 | $275 | Elgin 6S 14K YG HC SW NI DMK split plate mvt with RN porcelain dial |
| WM.9.02 | 302.105 | 322 | $1100 | Patek Philippe lady's 18K HC, US market case with matching serial number to mvt, cuvette inscribed "Made for Hennegen, Bates & Co. Baltimore Md," HB&C case, mvt and case #85054, signed "Patek |

| | | | | |
|---|---|---|---|---|
| | | | | Philippe and Co" dial and mvt, 33.5mm |
| WM.9.02 and WM.10.02 | 302.106, 302.110 and 302.111 | 524 | $160 | (3) OF pendants; Waltham 14K YG, a gold marked "Imperial" and a Swiss silver |
| WM.9.02 | 302.107 | 479 | $120 | Pendant watch by New England Watch Co., duplex, OF case with Art Nouveau lady with flowing hair on case SW, 32mm, Cavour marking, heavily gold plated case |
| WM.10.02 | 302.109 | 480 | $325 | Swiss Gruen 14K OF YG with diamond set in petal overlaid case back, 31mm, DSD, 17J |
| WM.10.02 | 302.112 | 365 | $140 | Swiss for English market, John Barrel on RN porcelain dial, 14K pin set, 14K YG, 36.1mm |
| WM.10.02 and WM.11.02 | 302.113, 302.115, 302.117 and 302.123 | 528 | $20 | (4) Swiss pendant; all "as is" one in silver case, two in gunmetal and another in display back |
| WM.10.02 | 302.116 | 398 | $180 | A decorative combination of diverse elements, expertly assembled: Swiss Longines mvt, 18K YG KW case converted to stem-wind, multi-color gold Swiss dial from 1840's, American pendant, superb decorative bow, wonderful Latin inscription inside case back, 43mm |
| WM.10.02 | 302.119 and 302.122 | 510 | $325 | (2); a 14K YG OF O/S Waltham Lady's and a Swiss Lady's 14K YG demi-HC |
| WM.10.02 | 302.120 | 400 | $325 | Swiss Majestic Watch Co. squared tonneau pocket watch in 14K YG OF case with AN metal dial, mvt very discolored 21J adj 5 pos, SW, 42mm |
| WM.11.02 | 302.124 | 397 | $150 | Swiss 8J blue guilloche enamel on silver ball form watch by Juvenia, stem wind, 22mm |
| WM.11.02 | 302.125 | 304 | $750 | French verge fusee pendant watch silver gilt and enamel ball form watch, hinged cover, case with painted gold ornamentation over green enamel, 33mm including hinge, case age later than mvt, indeterminate period and origin, possibly Austrian |
| WM.11.02 | 302.126 | 203 | $700 | Swiss lady's 14K YG hinged bangle watch, 17J, "Pilgrim," gross weight 69g |
| WM.11.02 | 302.127 | 216 | $325 | Longines 14K YG automatic 17J with fancy lugs, leather band |
| WM.11.02 | 302.lot1 | 258 | $475 | (19) pieces; all complete but "as is", inc 6 Benrus, 3 Bulova, 1 Hamilton, 5 Generic Swiss, 2 Gruen, 1 Wittnauer, and 1 Waltham, several with decorative bezels and lugs and most in GRO |
| WM.11.02 | 302.lot2 | 255 | $325 | (12); lot of 12 vintage man's GF and stainless rectangular, all with fancy semi precious stone set dials and all complete and most in GRO, including 5 generic Swiss, 4 Benrus, 3 Bulova |
| WM.11.02 | 302.lot3 | 246 | $100 | (7); GF and stainless rectangular, including 3 Generic Swiss, 3 Benrus, 1 Bulova |
| WM.11.02 | 302.lot3a | 237 | $1200 | (5); 14K YG lady's Swiss watches with 14K YG bracelets, 128g gross weight |
| WM.11.02 | 302.lot4 | 238 | $225 | (5); All stainless or WGF; two Elgin and three Swiss |
| WM.11.02 | 302.lot5 | 252 | $225 | (8); GF and stainless cases, including a Waltham, 1 Elgin, 1 Gruen, 3 Bulova, 2 Generic Swiss |
| WM.11.02 | 302.lot6 | 251 | $80 | (8); rectangular including an Elgin, Benrus, and 6 Swiss Generic |
| WM.11.02 | 302.lot7 | 257 | $600 | (14); including 1 Westfield and 13 Bulova, all |

| | | | | |
|---|---|---|---|---|
| WM.11.02 | 302.lot8 | 259 | $425 | (21); including a GF Gruen Curvex, 2 Gruen Verithin, 9 Generic Swiss, 4 Benrus, 2 Bulova, and 3 Elgin |
| WM.11.02 | 302.lot9 | 249 | $700 | (8); Lot of eight including a very unusual Hamilton drivers YGF winding at 12, a Swiss stainless wandering min and sec with jump hr and swivel lugs, Lord Elgin jump hr and wandering minutes, five other interesting styles |
| WM.11.02 | 302.lot10 | 250 | $250 | (8); including a Benrus, 5 Bulova, 2 Waltham |
| WM.11.02 | 302.lot11 | 253 | $425 | (10); including a Dueber Hampden, an Illinois, 4 Elgin, 2 Hamilton and a Waltham |
| WM.12.02 | 302.lot12 | 247 | $225 | (7); rectangular Benrus |
| WM.12.02 | 302.lot13 | 244 | $70 | (6); Clean Generic rectangular Swiss watches |
| WM.12.02 | 302.lot14 | 254 | $300 | (10); GF and stainless rectangular Elgins |
| WM.12.02 | 302.lot15 | 248 | $200 | (7); GF and stainless Bulovas |
| WM.12.02 | 302.lot16 | 243 | $275 | (6); Gruen watches including a Curvex with rope twist lugs |
| JM.1.02 and JM.2.02 | 302j.61, 302j.62, 302j.63, 302j.71, 302j.72, 302j.74, 302j.76 and 302j.69 | 122 | $2200 | (8) Pieces: One 14K YG compact with enamel and gold trim, gross weight of compact 140g, bearing spurious Tiffany signature but testing 14K, 6 gold and gold-filled fobs (gross weight 41.0g), and one sterling and marcasite Art Deco pin |
| JM.1.02 | 302j.64 | 33 | $11500 | Bracelet- Art Deco style marked platinum, three large approx. 60 point round cylinder-set diamonds, 150 pave-set round diamonds including 18-2 point, 54-3 point, 36-5 point, 30-12 point and 12-18 point stones, gross weight 34.0g, total approximate diamond weight 11.34 carats, length about seven inches |
| JM.1.02 and JM.2.02 | 302j.70,302.82, 302.83, 302.84, 302.85, 302.86, 302.88, 302.89, 302.90, 302.91, 302.92 | 123 | $275 | (21) Pins; many gold with pearls, enamel, etc, 19.0g gross weight |
| JM.1.02 and JM.2.02 | 302j.73, 302j.75 302j.81 | 114 | $850 | (3) Pieces: 14K YG pin weighing 4.4g, 14K RG earrings set with twenty small diamonds weighing 12g and 18K YG bracelet set with forty 3-point diamonds weighing 27.2g |
| JM.2.02 | 302j.77 | 336 | $850 | Watch fob- YG with decorative emblem |
| JM.2.02 | 302j.78 | 92 | $350 | Ring- Lady's marked platinum and diamond ring, 14 diamonds weighing total 0.42 ct, gross weight 3.7g |
| JM.2.02 | 302j.79 | 90 | $275 | Ring- Lady's diamond ring 14K WG with seven diamonds, weight: 0.49 ct, gross weight 2.5g |
| JM.2.02 | 302j.80 | 93 | $550 | Ring- Lady's eternity ring with ½ platinum band and ½ 18K RG band, set with diamonds and channel set rubies, .36 carats diamonds, 1.10 carats rubies, gross weight 3.3g |
| JM.2.02 | 302j.87 | 337 | $375 | Watch fob- black ribbon with YG seal set with intaglio carved Carnelian stone |
| JM.2.02 | 302j.93 | 133 | $160 | (2) Pens; YG with engraved barrels |
| JM.2.02 | 302j.94 | 150 | $110 | Pencil; YG with engraved barrel |

| JM.2.02 | 302j.95 | 128 | $150 | Pencil- YG with engraved barrel, stamped "Cartier" |
|---|---|---|---|---|
| JM.2.02 | 302j.96 | 134 | $190 | (2) Pens; YG with engraved barrels |
| JM.3.02 | 302j.97 | 135 | $200 | (2) Pens; YG with engraved barrels |
| JM.3.02 | 302j.98 | 155 | $250 | (4) Pencils; YG |
| JM.3.02 | 302j.99 | 132 | $400 | (2) Pens; 14K YG Eversharp |
| JM.3.02 | 302j.100 | 127 | $425 | Pen and pencil set- 14K YG Eversharp |
| JM.3.02 | 302j.101 | 146 | $150 | Pencil; 14K YG engraved barrel, stamped Tiffany |
| JM.3.02 | 302j.102 and 302j.103 | 131 | $200 | (2) Pencils; 14K YG with engraved barrel, with plaque signed "David Walker" and a 14K YG Eversharp with initials |
| JM.3.02 | 302j.104 and 302j.105 | 153 | $150 | Pen and pencil set; 14K YG Cross pen and a 14K YG Sheaffer pencil |
| JM.3.02 | 302j.106 | 142 | $300 | Pen; 14K YG Parker |
| JM.3.02 | 302j.107, 302j.108, 302j.109 | 64 | $700 | Spoons- (3) sets of intricate Russian enamel design on sterling silver: (1) one set of (6) units dessert size spoons; (1) one set of (5) teaspoons and (1) set of (6) six demitasse size |
| Schedule A | 302.129 | 531 | $700 | (10) Misc Lot; four pen knives, lot of two ball form watches, one pendant watch and sliding purse watches |

**North Fork (COMMERCIAL BANK)**
**NEW YORK CITY, NY**

**BOX NUMBER 456**

**Former Box Number 548**

| WC.1.56 | 456.1 and 456.6 | 506 | $700 | (2) Waltham 14K YG 12-14S; a 17J Royal and a 19J Riverside |
|---|---|---|---|---|
| WC.1.56 and WC.1.56 | 456.2 and 456.21 | 501 | $500 | (2) 14K WG Gruens: (1) "Verithin" with enamel bezels and a (2) "Ultra Verithin" pentagonal pocket watch |
| WC.1.56 and WC.3.56 | 456.3 and 456.28 | 504 | $550 | (2) Howard 14S 14K 17J; a green gold and a YG |
| WC.1.56 | 456.5 | 462 | $475 | Elgin 18S KW in 14K YG converted SW HC, GM Wheeler s#67149 |
| WC.1.56 | 456.9 | 489 | $850 | Waltham Model 1892 Crescent St. 18S 21J in 14K YG OF case, s#9010075, AN porcelain DSD |
| WC.2.56 and WC.3.56 | 456.13 and 456.33 | 508 | $450 | (2) Waltham 14K YG Opera watches in Depollier cases; one mvt marked Maximus and Diamond, (probably combined plates), and the other a 17J Ruby |
| WC.2.56 | 456.15 | 482 | $450 | Tiffany & Co. with 21J Extra Illinois Watch Co. mvt, 18K YG enamel bezels, silvered AN dial, 12S, 45mm |
| WC.2.56 | 456.16 | 439 | $425 | International Watch Co. 18K WG enamel bezel dress watch, 45mm, 21J |
| WC.2.56 | 456.17 and 456.18 | 515 | $750 | (2) 12-14S; 18K gold Bulova in square onneau form and a 14K gold Elgin |
| WC.2.56 | 456.19 and 456.24 | 516 | $475 | (2) 14K YG Elgin watches, 12-14S |
| WC.2.56 | 456.20 | 491 | $250 | Waltham 12-14S 17J in 14K YG OF case with |

| | | | | |
|---|---|---|---|---|
| WC.2.56 | 456.22 | 494 | $700 | AN porcelain SSD<br>Waltham 16S 23J Vanguard Model 1899/04 in 14K YG OF case with AN porcelain DSD |
| WC.2.56 | 456.23 | 488 | $1000 | Rare 16J Waltham "Amn. Watch Co." grade Model 1874, GJS, 18K YG OF factory conversion from HC, LS, 50mm, s#987001, first number in the run |
| WC.2.56 | 456.25 | 457 | $275 | Elgin 12-14S 14K YG OF case with decorative GF chain attached, white AN porcelain dial, 46mm |
| WC.3.56 | 456.27 | 460 | $50 | Elgin 18S YGF OF SB&B case with RN porcelain SSD, 52mm |
| WC.3.56 | 456.29 | 461 | $475 | Elgin convertible, 14K YG OF case, 15J adjusted with RN porcelain SSD |
| WC.3.56 | 456.30 | 493 | $450 | Waltham 21J Crescent St 16S Model 1899/04 in 14K YG OF case with AN porcelain DSD |
| WC.3.56 | 456.31 | 469 | $200 | Hamilton 992 LS 14K YG OF case, AN porcelain DSD |
| WC.3.56 | 456.32 | 464 | $300 | Elgin 18S 10K RG OF case, 15J, white enamel RN dial |
| WC.3.56 | 456.34 | 486 | $850 | Waltham 18S M83 OF, 14K YG, 15J adjusted, 55mm, 144g gross |
| WC.3.56 | 456.36 | 487 | $375 | Waltham Model 1888 17J in 14K YG OF case with RN porcelain SSD |
| WC.3.56 | 456.37 | 490 | $325 | Waltham Model 1888 in thin gauge 14K YG OF case, 15J, with AN porcelain SSD |
| WC.3.56, WC.4.56 and WC.7.56 | 456.38, 456.49, 456.51 and 456.77 | 527 | $900 | (4) 12-14S 14K gold; an Elgin, a Waltham, a Bulova, and an Illinois |
| WC.4.56, WC.5.56 and WC.6.56 | 456.42, 456.54 and 456.72 | 522 | $700 | (3) 14K WG 12-14S; one Elgin and two Walthams, one of which is a sector dial |
| WC.4.56, WC.5.56 and WC.6.56 | 456.46, 456.52, 456.55 and 456.68 | 525 | $900 | (4) 12-14S 14K gold; a Howard, an Elgin, and two Walthams |
| WC.5.56, WC.7.56 and WC.8.56 | 456.64, 456.81, 456.85 and 456.92 | 526 | $900 | (4) 12-14S 14K gold; a Howard, a Gruen, an Elgin, and a Hamilton |
| WC.8.56 | 456.96, 456.97, 456.102 and 456.103 | 236 | $850 | (4); all gold man's, (1) Waltham octagonal YG, (2) Wittnauer 14K YG rectangular with white dial, (3) Longines hourglass 14K YG, and (4) Longines round 14K YG with hooded lugs, gross weight of four watches 95g |

**North Fork (COMMERCIAL BANK)**
**NEW YORK CITY, NY**

**BOX NUMBER D471**

| | | | | |
|---|---|---|---|---|
| WC.8.71 | 471d.108 | 161 | $9200 | Patek Philippe Ref. #2552, c1955, 18K YG water resistant case #688284, mvt #761865, automatic, 18K gold full-size rotor, caliber #12-6000 with sub second hand, silvered dial, brown leather band, 36mm diameter, 41mm to |

| | | | | |
|---|---|---|---|---|
| | | | | lug tips |
| WC.8.71 | 471d.109 | 163 | $12500 | Patek Philippe "Calatrava" c1949, retailed by Hausmann & Co., 18K YG case #308470, Ref. #570, mvt #762709, caliber 12-400 with sub second hand, triple signed, with black leather band, 35mm diameter, 44mm to lug tips |
| WC.8.71 | 471d.110 | 170 | $7000 | Rare Rolex left hand winding Ref. #4467, c1950, 18K YG, case #654986, crown located at left side of case, mvt #g67956 with black leather band and 18K Rolex buckle, 36mm diameter, 41mm to lug tips |
| WC.8.71 | 471d.111 | 169 | $4200 | Rolex man's "President" model head only with sapphire crystal, rapid-set Day-Date, 18K gold case #5977579, Ref. #18038, case back Ref. #18000, mvt #0246995, caliber 3055, original mahogany dial with date in Spanish |
| WC.8.71 | 471d.112 | 179 | $4600 | Vacheron & Constantin c1950, 18K gold case #336834 with partially hooded lugs, Ref. #4733, mvt #495609, caliber P454/5B, triple signed, silvered dial, 35mm diameter, 43mm to lug tips |
| WC.9.71, WC.10.71 and WC.12.71 | 471d.lot1, 471d.113, 471d.116, 471d.119, 471d.120 and  471d.126 | 245 | $850 | (6); Four Lucien Picard 14K gold watches, plus a Lucien Picard buckle and two Longines 14K watches, 132.6g gross weight |
| WC.9.71 | 471d.114 | 165 | $3800 | Patek Philippe Calatrava Ref. #96, 18K RG case #302243, mvt #965342, 18J, customized with sapphire in crown, 31mm diameter, 39mm to lug tips |
| WC.9.71 | 471d.115 | 181 | $1800 | Vacheron & Constantin round 18K YG case #284991, mvt #445759, triple signed, silvered refinished dial, 34mm diameter, 40mm to lug tips, originally sweep seconds |
| WC.9.71 | 471d.117 | 175 | $4200 | Vacheron & Constantin round 18K RG case #323386, mvt #493686, caliber P453/3B, triple signed with silvered dial, large 38mm diameter, 45mm to lug tips |
| WC.9.71 | 471d.118 | 157 | $9800 | Patek Philippe, made for Freccero, round case body with scrolled "ram's horn" lugs, 18K RG case #672826, Ref. #1491, mvt #720944, caliber 12-400, triple signed, original silvered dial, 34mm diameter, 43mm to lug tips |
| WC.9.71 | 471d.121 | 164 | $6500 | Patek Philippe, 18K YG round case body #647008 with fluted horned lugs, Ref #1590, mvt #961170 with sub second hand, triple signed, silvered dial, name raised but dial surface cleaned, markers put back on, 35mm diameter, 43mm to lug tips |
| WC.9.71 | 471d.122 | 174 | | Vacheron & Constantin round, 18K RG case #320519 with concave horned lugs, mvt #489809, caliber #P454/5B, triple signed, silvered refinished dial, large 38mm diameter, 45mm to lug tips |
| WC.10.71 | 471d.123 | 168 | $3600 | Patek Philippe, round c1966 18K YG case |

| | | | | |
|---|---|---|---|---|
| | | | | #2602020, Ref #2588, triple signed, cream white dial, no seconds, 32mm diameter, 37mm to lug tips |
| WC.10.71 | 471d.124 | 182 | $2000 | LeCoultre "Mystery," round 14K WG case style 615-208 #57083, mvt #1314410, triple signed, VXN caliber K480/CH, single diamond set minute and hour disks, triple diamond set hour markers, 33mm diameter, 38mm to lug tips |
| WC.10.71 | 471d.128 | 178 | $1800 | Vacheron & Constantin round 18K YG case #7409/100, triple signed, mvt #607953, automatic, 36J, caliber K1120, screw mounted mvt band through back, white painted dial, 34mm diameter, 38mm to lug tips |
| WC.10.71 | 471d.129 and 471d.131 | 231 | $600 | (2); (1) Waltham Maximus squared tonneau Wadsworth 14K YG case #802740, mvt #1800707 note: crown placed on angle at 1:00 position, and (2) Movado round 18K RG, #1153745, Ref. #8153, caliber 125, with sub second hand and white refinished dial |
| WC.10.71 | 471d.132 | 219 | $650 | Movado Datron HS 360 round c1970 automatic chronograph, gold plated #434-615-502, mvt #3019, 31J, triple signed, three register, 37mm diameter, 42mm to lug tips |
| WC.10.71 and WC.12.71 | 471d.lot4, 471d.125, 471d.130, 471d.149 | 235 | $600 | (3); all man's watches, (1) Lucien Picard round 14K WG, white dial with thirteen diamonds, (2) Longines round 14K YG, white with detail around perimeter, and (3) Lord Elgin rectangular, 14K RG, copper color dial, gross weight of all three 72.5g |
| WC.11.71 | 471d.133 | 173 | $2100 | Rolex round Bubble Back two tone gold case #302129, with ET bezel, Ref #3372, 17J, mvt #903218, triple signed, black refinished dial, 32mm diameter, 39mm to lug tips |
| WA.3.25, WC.11.71 and WC.4.54 | 1525.21, 471d.134, 554.58 | 233 | $700 | (3); (1) Waltham man's square 14K Wadsworth case, mvt s#22567271, worn crown and faded dial, (2) Zenith man's round 18K RG #858480 with sub second hand, Ref. #108, mvt #5135240, and (3) a man's Longines rectangular 14K YG with silvered dial, gross weight of three 87.5g |
| WC.12.71, WC.11.71 | 471d.lot2, 471d.135, 471d.136, 471d.137, 471d.139, 471d.140 and 471d.141 | 241 | $1000 | (6); Five 14K and one 18K, all man's, plus a gold buckle, includes Bulova, Waltham, Juvenia, Clinton, Longines and Gruen, mostly square to rectangular forms, 113.5g gross weight |
| WC.11.71 | 471d.138 | 166 | $4200 | Patek Philippe, 18K YG squared Tonneau form wristwatch, c1970, automatic mvt, back-setting, blue dial, 36mm diameter, 42mm to lug tips |
| WC.11.71 | 471d.142 | 158 | $6600 | Patek Philippe rectangular 18K RG "top hat" style hooded lug wrist watch (man's), case #627053, mvt #834868, no Ref. mark, 18J, |

| | | | | |
|---|---|---|---|---|
| | | | | copper tone dial, 21mm waist width, 36mm to lug tips |
| WC.11.71 | 471d.143 | 159 | $6000 | Patek Philippe rectangular 18K YG "top hat" style hooded lug wrist watch (man's), case #659342., mvt #972210, Ref. #1450, 18J, silvered dial, 21mm waist width, 37mm to lug tips, c1940 |
| WC.11.71 | 471d.144 | 215 | $600 | Longines hour glass shape wrist watch, 14K YG, case #2222583, mvt #8736668, caliber 9LT, 17J, original dial, 21mm waist width, 39mm to lug tips |
| WC.12.71, WC.11.71 | 471d.lot3, 471d.145, 471d.147, 471d.148, 471d.150 and 471d.153 | 239 | $1400 | (5); All fine gold man's wristwatches, Illinois, Bulova, Lord Elgin, Hamilton and Gruen, all ticking, Lord Elgin has hooded lugs, Illinois is rare style, a lot to look at, 102g gross weight |
| WC.12.71 | 471d.151 | 224 | | Tiffany Agassiz elongated   onneau form wristwatch (man's), 18K YG, matching case and mvt #307289, 17J, silvered dial, 27mm waist width, 43mm to lug tips, c1920's |
| WC.12.71 | 471d.152 | 185 | $1600 | Hamilton platinum 19J grade 982 rectangular wristwatch (man's), case #11694, movement #J4764, silvered dial, 21mm width, 36mm to lug tips, original marked Hamilton platinum/iridium alloy case (marked 90/10), probably the Cambridge model |
| WC.12.71 | 471d.154, 471d.155 and 471d.156 | 147 | $500 | (3); Pen and Two Pencils- a 14K YG Eversharp pen, a 14K YG Eversharp pencil and a 14K YG Eversharp pencil |

### North Fork (COMMERCIAL BANK)
### BOX NUMBER 554

| | | | | |
|---|---|---|---|---|
| WC.4.54 | 554.1 | 140 | $300 | (2) Pen/Pencil combo; YG engraved barrels |
| WC.4.54 | 554.1a | 129 | $800 | Pen and Ideal Pen/Pencil combo in 14K YG filigree |
| WC.4.54 | 554.57 | 218 | $50 | Mickey Mouse Ingersol, rectangular tonneau SS US Time case |

### Apple Bank
### New York city, NY
### BOX NUMBER 1525
Former Box Number 1334

| | | | | |
|---|---|---|---|---|
| WA.1.25 | 1525.1 | 415 | $1100 | Waltham round scalloped edge 18K YG HC with black enamel scene and flowers, s#2203788 LS, 44mm |
| WA.1.25 | 1525.2 | 347 | $600 | Chas. Baillod pin set coin band 18K YG HC, higher grade movement with wolf tooth winding, RN porcelain dial, 41mm |
| WA.1.25 | 1525.3 | 426 | $700 | Elgin round scalloped edge 18K YG HC with |

| | | | | |
|---|---|---|---|---|
| | | | | scenic black enamel, s#718973, LS, 44mm |
| WA.1.25 | 1525.4 | 417 | $800 | Waltham 18S 14K YG HC with initial and flowers engraved on cover and flowers on back, signed: "B.W. Co", mvt Appleton Tracy and Co s#1856842, white porcelain, 50mm |
| WA.1.25 | 1525.5 | 463 | $400 | Elgin 14K YG #4571272, mvt #7864538, HC 12-14S, 17J, white enamel dial, 55.8 DWT, 48mm |
| WA.1.25 | 1525.6 | 422 | $850 | Elgin 18S HC 14K YG signed "Dueber" with engraved building and flowers on front and sailboat with flowers on back, s#3423748, signed "Elgin, B.W. Raymond", white porcelain RN DSD, 54mm |
| WA.2.25 | 1525.7 | 431 | $1000 | English 18K YG HC #9434, mvt #9433 KWKS signed: "Jos. Johnson, Liverpool", Massey crank roller escapement with large escape wheel, cock with diamond end-stone, white porcelain RN dial, 52mm |
| WA.2.25 | 1525.8 | 283 | $2500 | Swiss Borel Fils & Cie 14K YG HC 20J slide minute repeater, ET, 53mm, gilt mvt, open governor |
| WA.2.25 | 1525.9 | 424 | $650 | Elgin convertible 14K RG HC signed "B.W.C.", s#2445618, 15-16J adjusted, LS, white porcelain RN dial, 134g gross, 52mm |
| WA.2.25 | 1525.10 | 356 | $900 | English MI Tobias & Co Liverpool 18K YG HC detached lever fusee mvt #17616 KWKS, white porcelain RN dial, 54.6mm |
| WA.2.25 | 1525.11 | 449 | $350 | Swiss unmarked 14K HC sharp ET case, cuvette of base metal, gilt movement and gilt AN dial, 52mm |
| WA.2.25 | 1525.12 | 484 | $650 | Waltham 18S Model 1883 17J, 14K YG HC, s#7753152, 124g gross, 54mm |
| WA.2.25 | 1525.13 | 453 | $300 | Swiss 18K gold #86627, 16J, OF, 46mm |
| WA.2.25 | 1525.14 | 342 | $850 | Case only, 14K YG HC with very sharp scrolled relief designs signed, "Solidarity" 32.4 DWT, 49.8mm, missing bezel |
| WA.3.25 | 1525.15 | 395 | $350 | Swiss "Ringier & Cie" KWKS 18K YG OF case with RN porcelain dial, metal cuvette, 44mm |
| WA.3.25 | 1525.16 and 1525.19 | 509 | $250 | (2) American; Waltham 12-14S 14K YG OF 15J and an Elgin O/S OF |
| WA.3.25 | 1525.17 | 452 | $600 | French 18K OF verge fusee, Tavernier style RN dial in gold, nearly pristine condition, 43mm |
| WA.3.25 | 1525.18 | 492 | $325 | Waltham 14S 19J Riverside in 14K YG OF case with RN porcelain DSD, 45DWT gross, 48mm |
| WA.3.25 | 1525.20 | 357 | $1200 | English Robert Roskell rack lever escapement fusee, 18K YG, with multicolor gold RN dial, DES, 54mm |
| WA.3.25 | 1525.22 | 180 | $3000 | Vacheron & Constantin round 18K YG 17J V453 mvt, silver color refinished dial, case #296255, mvt #467183, 34mm case diameter, |

| | | | | |
|---|---|---|---|---|
| | | | | 44mm to lug tips, ribbed curved lugs |
| WA.3.25 | 1525.23 | 210 | $150 | Swiss "Circle" 17J lady's clip watch 14K, 17J, 19g gross weight |
| WA.3.25 | 1525.24 | 195 | $500 | Gubelin lady's 18K rectangular with watch pin set with five Rubies and 26 single cut diamonds, approx. 30 points total, triple signed, gross weight 19.0g |
| WA.4.25 | 1525.25 | 476 | $350 | Lady's Concord square lapel pin watch on diamond form 14K YG chain, 334F mvt, 36g gross |
| WA.4.25 | 1525.26 | 187 | $5600 | Birks lady's diamond bracelet watch, 17J rectangular, measuring 7 ½" overall, set with (62) round full cut diamonds measuring at least 12 points each, total approx. 7.44 ct, very high color, cut and clarity, (4) baguette diamonds measuring 14 points each, total approx 0.56 ct, good color & clarity, (81) round full cut 2-8 point diamonds, figuring an average of 3.5 points each approximate total of 2.835 ct of high color, cut and clarity stones, total diamond weight approximates 10.835 ct; case back tests as platinum, the remainder yields low scores on the GT-3000 tester, indicating possibly heavily rhodium plated gold, or perhaps palladium; heavy stoning of corners yields a white touch mark impervious to 14K strength nitric acid; the piece has no metal marks, and will require more specific testing, gross weight 56.0g |
| WA.4.25 | 1525.27 | 200 | $450 | Lady's Swiss Peter Bisot round bracelet wristwatch with integral 14K YG bracelet with six rope chains. Case is 14K YG with the following stones set around dial: (12) full cut diamond (2pts each) and (12) amethyst stones. Movement is signed "Kingston W. Co.," gross weight 49.8g, band length 6.4 inches |
| WA.5.25 | 1525.28 | 209 | $160 | Longines lady's square 14K YG #3583 case with flat link gold bracelet. mvt #6921256, caliber 411, 20.8g gross weight, length 6.9 inches |
| WA.5.25 | 1525.29 | 111 | $1600 | Bracelet- Early enameled 18K YG locket bracelet, with hand painted portrait miniature on ivory of the Reverend D. Maddy, signed on rear paper by Wm. J. Newton Pinard (?) 1845, with blue enamel decoration on cover, gross weight 79.5g |
| WA.5.25 | 1525.30 | 225 | $350 | WW band only- man's 14K rose and white gold, 6" and 30 grams |
| WA.6.25 | 1525.31 | 188 | $1400 | Hamilton lady's 14K WG and diamond bracelet watch, oval head, measuring 7" overall, set with the following: (74) seventy-four single cut 2 point diamonds, total approx. 1.48 ct, high color and clarity, (3) round full |

| | | | | |
|---|---|---|---|---|
| | | | | cut diamonds, one 16 point and 2-11 point, total approx. 38 points, (11) round full cut diamonds averaging 3.5 points each, total approx. 0.385 ct, high color cut and clarity, (17) single cut 2 point average diamonds, approx total 0.34 ct, good color and clarity, (7) baguette cut diamonds, 3 points each average, approx .21 ct total, total diamond weight therefore approx. 2.8 carats;case #78830, mvt grade 780 17J, dial white with silver color hour markers, total gross weight 28.8g |
| JA.1.25 | 1525.32 | 36 | $6000 | Clips- pair of Art Deco platinum and diamond clips, each clip set with 67 diamonds in round, baguette and marquis shapes, approx. diamond weight per clip 3.95 carats conservatively, almost 8 carats total diamond weight, gross weight of pair 27.4g, platinum tops unmarked, 14K WG clip elements |
| JA.2.25 | 1525.33 | 76 | $1300 | Brooch- Platinum and diamond, set with 43 stones, 2-6 point round, approx. minimum weight 1.4 carats, gross weight 9.7g, unmarked |
| JA.2.25 | 1525.34 | 46 | $1600 | Brooch- Gold and diamond, round, 26 round 11-12.5 point diamonds, total weight approx. 3.12 carats, 12K WG rhodium-plated setting, unmarked, gross weight 6.1g |
| JA.3.25 | 1525.35 | 43 | $1700 | Pin- Platinum, diamond & Baroque pearl set with large pearl measuring 14 x 17mm by approx. 11mm deep, set with 73- 4-7 point diamonds, total diamond weight approx. 3.65 carats minimum, gross weight 28.0g, unmarked |
| JA.3.25 | 1525.36 | 37 | $3600 | Brooch- Platinum and diamond, set with 91 diamonds in round, marquis & baguette shapes, total diamond weight approx. 5.63 carats conservatively, gross weight 17.6g, unmarked |
| JA.4.25 | 1525.37 | 41 | $1800 | Brooch- Gold, diamond and pearl set, can be separated as twin brooches, rhodium-plated 18K WG set with 132 diamonds (not counting three missing stones) and two 8.6mm cultured pearls, total minimum diamond weight 4.69 carats, gross weight 39.0g, one double-pin back has one pin missing, the other back has both pins missing, unmarked |
| JA.4.25 | 1525.38 | 83 | $550 | Ring- Platinum setting, two side diamonds in trapezoidal cut, diamond weight .44 carats, gross weight 4.3g, marked |
| JA.5.25 | 1525.39 | 34 | $4400 | Ring- Diamond solitaire in platinum setting with touch-mark, center stone measuring 7.3mm minimum by 4.1mm, 1.34 carat approximate weight, thin girdle, originally approximated H-I color, VS(1)-VS(2) clarity, no fluorescence, good polish & symmetry, |

| | | | | |
|---|---|---|---|---|
| | | | | European cut with slightly open culette; no certificate is available and judgment on color/cut/clarity is left to the buyer |
| JA.5.25 | 1525.40 | 77 | $550 | Ring- Gold and diamond, 14K WG, set with 23 stones, one 25 point round, 160 points additional, 1.85 carats total weight, gross weight 6.8g, unmarked |
| JA.6.25 | 1525.41 | 44 | $2600 | Ring- WG and diamond, center stone approx. 1.10 carats, 6-7 point side stones, total weight 1.52 carats, setting is 10-12K WG, rhodium plated, gross weight 6.4g, unmarked |
| JA.7.25 | 1525.42 | 53 | $1300 | Ring- platinum and diamond, marked, set with 13 diamonds, center stone measures 43 points minimum, side stones 66 points total, total diamond weight approx. 1.09 carats, gross weight 6.3g |
| JA.7.25 | 1525.43 | 97 | $450 | Ring- Platinum and diamond eternity band, 25 stones, 0.75 carats total weight, gross weight 2.3g |
| JA.7.25 | 1525.44 | 52 | $1000 | Bracelet- Gold and diamond tennis style, 18K WG, marked, 68 round stones 3 points each minimum, total weight approx.2.4 carats, gross weight 13.4g, length 6.83 inches |
| JA.8.25 | 1525.45 | 51 | $2400 | Earrings- Gold and diamond, 18K WG, each earring set with 23 round diamonds, 5-23 points each, 1.45 carats per earring, 2.9 carats total weight, gross weight 12.0g, unmarked |
| JA.8.25 | 1525.46 | 47 | $2600 | Earrings- Gold and diamond clip style, 18K WG, each earring set with 31 round stones, 2.08 carats each clip, total diamond weight approx. 4.16 carats, gross weight 17.6g, unmarked |
| JA.8.25 | 1525.47 | 143 | $475 | Pen and pencil set; Waterman 14K YG |
| JA.8.25 | 1525.48 | 144 | $110 | Pen and pencil set; Waterman 14K YG (cap covers only) |
| JA.8.25 and JA.9.25 | 1525.49 and 1525.52 | 136 | $300 | (2) Pens; 14K YG with engraved barrels |
| JA.8.25 and JA.9.25 | 1525.50 and 1525.55 | 138 | $425 | (2) Pens; a Sheaffer 14K YG with engraved barrel and a Swan Pen Co 14K YG with engraved barrel |
| JA.8.25 and JA.9.25 | 1525.51 and 1525.56 | 137 | $600 | (2) Pens; an Ideal 14K YG with filigree barrel and an Ideal 14K YG |
| JA.9.25 | 1525.53 | 145 | $300 | Pen; Ideal 14K YG with engraved barrel |
| JA.9.25 | 1525.54 and 1525.57 | 139 | $375 | (2) Pens; Waterman 14K YG Pencil and a Waterman 14K YG with engraved barrel. |

JONES & HORAN AUCTION TEAM, INC.
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

Bank of America.

54-69/114

4273

PAY TO THE
ORDER OF     Virginia Dohoto

One hundred eighty one thousand seven hundred seven 00/100

$ 181,707.00

7/22/07

DOLLARS

MEMO:

⑈004273⑈ ⑈0114004495⑈ 939125 6903⑈

---

JONES & HORAN AUCTION TEAM, INC.
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

Bank of America.

54-69/114

4274

PAY TO THE
ORDER OF     Virginia Dohoto

One hundred eighty one thousand seven hundred seven 00/100

$ 181,707.00

7/22/07

DOLLARS

MEMO:

⑈004274⑈ ⑈0114004495⑈ 939125 6903⑈

SUPER-SELL
CONSIGNOR CASH-OUT RECEIPT
Auction..: 0702
Date.....: 7/19/2007  04:30 pm
Consignor: VL
        Lopreto, Virginia
        420 Lexington Ave Suite 2808
        New York NY  10170-2801
        (212) 888-6106 (Work)

JONES & HORAN AUCTION TEAM
453 MAST ROAD
GOFFSTOWN, NH 03045
(603) 623-5314
SALES@JONES-HORAN.COM
WWW.JONES-HORAN.COM

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| 31 | Krugerrands- (50) 1 oz gold Krugerrands all minted 1975<br>   Cons Inv#: 245j.83 | 1 | 32,000.00 | 6,400.00 | %20.00 |
| 32 | Coronas- (33) gold 100 Coronas all minted 1915<br>   Cons Inv#: 245j.82 | 1 | 20,500.00 | 4,100.00 | %20.00 |
| 32A | (1) Gold Coin US $5 1882 | 1 | 170.00 | 34.00 | %20.00 |
| 33 | Bracelet- Art Deco style marked platinum, three large approx. 60 point round cylinder-set diamonds, 150 pave-set round diamonds including 18-2 point, 54-3 point, 36-5 point, 30-12 point and 12-18 point stones, gross weight 34.0g, total approximate diamond weight 11.34 carats, length about seven inches<br>   Cons Inv#: 302j.64 | 1 | 11,500.00 | 2,300.00 | %20.00 |
| 34 | Ring- Diamond solitaire in platinum setting with touch-mark, center stone measuring 7.3mm minimum by 4.1mm, 1.34 carat approximate weight, thin girdle, originally approximated H-I color, VS(1)-VS(2) clarity, no fluorescence, good polish & symmetry, European cut with slightly open culette; no certificate is available and judgment on color/cut/clarity is left to the buyer<br>   Cons Inv#: 1525.39 | 1 | 4,400.00 | 880.00 | %20.00 |
| 35 | Clips/brooch- Pair of Platinum, gold and diamond Art Deco style clips, unsigned, unmarked, platinum tops, 18K WG clips and connector, may be used separately or together as brooch with quick release catch in WG, round diamonds from 1 point to 43 points, baguettes from 8 points to 28 points, estimated total carat weight for both clips is approx, 14.4 carats, gross | 1 | 11,500.00 | 2,300.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | weight 38.2g | | | | |
| | Cons Inv#: 245a.61h | | | | |
| 36 | Clips- pair of Art Deco platinum and diamond clips, each clip set with 67 diamonds in round, baguette and marquis shapes, approx. diamond weight per clip 3.95 carats conservatively, almost 8 carats total diamond weight, gross weight of pair 27.4g, platinum tops unmarked, 14K WG clip elements | 1 | 6,000.00 | 1,200.00 | %20.00 |
| | Cons Inv#: 1525.32 | | | | |
| 37 | Brooch- Platinum and diamond, set with 91 diamonds in round, marquis & baguette shapes, total diamond weight approx. 5.63 carats conservatively, gross weight 17.6g, unmarked | 1 | 3,600.00 | 720.00 | %20.00 |
| | Cons Inv#: 1525.36 | | | | |
| 38 | Bracelet- gold with 12 gold watch fobs or seals of various karats (10-18), most set with hardstones, 138g total weight | 1 | 0.00 | 0.00 | %20.00 |
| | Cons Inv#: 245j.90 | | | | |
| 40 | Clip- Platinum and diamond clip, pave set, mixture of pave set round diamonds and bezel set baguette diamonds, central prong set round diamond approx. .75 carats, 46 round 5 point diamonds, 16 round 10 point diamonds, 4 round 2 point diamonds, one square cut .30 carat, 13-10 point baguettes, 2-25 point baguettes, 2-12 point baguettes, 39 average 5 point baguettes, total carat weight approx. 9.02 carats, gross weight of clip 17.8g, clip mounts are 12K gold, no markings on piece, all elements tested electronically | 1 | 7,200.00 | 1,440.00 | %20.00 |
| | Cons Inv#: 245a.61b | | | | |
| 41 | Brooch- Gold, diamond and pearl set, can be separated as twin brooches, rhodium-plated 18K WG set with 132 diamonds (not counting three missing stones) and two 8.6mm cultured pearls, total minimum diamond weight 4.69 carats, gross weight 39.0g, one double-pin back has one pin missing, the other back has both pins missing, unmarked | 1 | 1,800.00 | 360.00 | %20.00 |
| | Cons Inv#: 1525.37 | | | | |
| i2 | Bracelet- Platinum, emerald and diamond double bracelet, twin strands of square enhancement set round diamonds with emerald accents joining at openwork diamond & emerald set clasp, one 50 point round diamond, 48-15 point round diamonds in | 1 | 6,200.00 | 1,240.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | enhancement settings, 48 average 3-point diamonds paved in crescents, 8 average 4-point bezel and prong set stones, total diamond weight approx. 9.46 carats, one emerald weighing 1.16 carats (based on 80% of diamond gauge weight), 8-64 point emeralds, total emerald weight approx. 6.28 carats, gross weight of bracelet 55g (35.4 DWT), total length 7.1 inches, clasp springs are gold, unmarked Cons Inv#: 245a.61e | | | | |
| 43 | Pin- Platinum, diamond & Baroque pearl set with large pearl measuring 14 x 17mm by approx. 11mm deep, set with 73- 4-7 point diamonds, total diamond weight approx. 3.65 carats minimum, gross weight 28.0g, unmarked Cons Inv#: 1525.35 | 1 | 1,700.00 | 340.00 | %20.00 |
| 44 | Ring- WG and diamond, center stone approx. 1.10 carats, 6-7 point side stones, total weight 1.52 carats, setting is 10-12K WG, rhodium plated, gross weight 6.4g, unmarked Cons Inv#: 1525.41 | 1 | 2,600.00 | 520.00 | %20.00 |
| 45 | Pin- Platinum & diamond bow form pave-set diamond pin, platinum top, pin component gold, the seven larger round diamonds gauging at 26, 23, 20, 18, 15, 15 and 10 points respectively, the remaining 68 stones ranging from 2 to 9 points, at a very rough average of 5.5 points each, total approx. weight therefore of 5.01 carats, gross weight of pin 17.6g, unmarked Cons Inv#: 245a.61f | 1 | 3,200.00 | 640.00 | %20.00 |
| 46 | Brooch- Gold and diamond, round, 26 round 11-12.5 point diamonds, total weight approx. 3.12 carats, 12K WG rhodium-plated setting, unmarked, gross weight 6.1g Cons Inv#: 1525.34 | 1 | 1,600.00 | 320.00 | %20.00 |
| 47 | Earrings- Gold and diamond clip style, 18K WG, each earring set with 31 round stones, 2.08 carats each clip, total diamond weight approx. 4.16 carats, gross weight 17.6g, unmarked Cons Inv#: 1525.46 | 1 | 2,600.00 | 520.00 | %20.00 |
| 48 | Bracelet- Gold with 17 gold and gold-filled watch fobs/seals, one GF locket, fobs set with hardstones, 282g gross weight, some fine intaglio cutting Cons Inv#: 245j.88 | 1 | 3,400.00 | 680.00 | %20.00 |
| 50 | Ring- Rhodium plated 18K gold and diamond Eternity band, 30 average 5 | 1 | 750.00 | 150.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | point baguette diamonds, 1.50 carats total weight, gross weight 7.4g<br>Cons Inv#: 245j.76 | | | | |
| 51 | Earrings- Gold and diamond, 18K WG, each earring set with 23 round diamonds, 5-23 points each, 1.45 carats per earring, 2.9 carats total weight, gross weight 12.0g, unmarked<br>Cons Inv#: 1525.45 | 1 | 2,400.00 | 480.00 | %20.00 |
| 52 | Bracelet- Gold and diamond tennis style, 18K WG, marked, 68 round stones 3 points each minimum, total weight approx.2.4 carats, gross weight 13.4g, length 6.83 inches<br>Cons Inv#: 1525.44 | 1 | 1,000.00 | 200.00 | %20.00 |
| 53 | Ring- platinum and diamond, marked, set with 13 diamonds, center stone measures 43 points minimum, side stones 66 points total, total diamond weight approx. 1.09 carats, gross weight 6.3g<br>Cons Inv#: 1525.42 | 1 | 1,300.00 | 260.00 | %20.00 |
| 54 | Bar pin- Platinum, gold and diamond, 16-16 point European cut stones, total diamond weight 2.56 carats, gross weight of pin 7.8g<br>Cons Inv#: 245j.72 | 1 | 1,600.00 | 320.00 | %20.00 |
| 55 | Necklace- Diamond and 18K rhodium plated gold, 157 cylinder-set 3 point diamonds, total diamond weight 4.85 carats, gross weight 19.0g, over 16 inches length<br>Cons Inv#: 245j.81 | 1 | 2,400.00 | 480.00 | %20.00 |
| 56 | Gold mesh evening bag with accessories and watch, 14K YG, 226g<br>Cons Inv#: 245j.124 | 1 | 2,400.00 | 480.00 | %20.00 |
| 57 | Gold mesh two-tone evening bag with change purse, 14K YG, 174g<br>Cons Inv#: 245j.122 | 1 | 2,000.00 | 400.00 | %20.00 |
| 58 | Gold mesh evening bag with change purse, 14K YG, 120g<br>Cons Inv#: 245j.125 | 1 | 1,300.00 | 260.00 | %20.00 |
| 59 | Gold mesh evening bag with accessories, 14K YG, 126g<br>Cons Inv#: 245j.126 | 1 | 1,400.00 | 280.00 | %20.00 |
| 60 | Gold mesh evening bag, 14K YG, 112g<br>Cons Inv#: 245j.127 | 1 | 1,300.00 | 260.00 | %20.00 |
| 61 | Gold mesh evening bag, 14K YG, 176g<br>Cons Inv#: 245j.120 | 1 | 2,000.00 | 400.00 | %20.00 |
| 62 | Gold mesh evening bag, 14K YG, 270g<br>Cons Inv#: 245j.121 | 1 | 3,000.00 | 600.00 | %20.00 |
| 63 | Gold mesh evening bag, 14K YG, 228g<br>Cons Inv#: 245j.123 | 1 | 2,500.00 | 500.00 | %20.00 |
| 64 | Spoons- (3) sets of intricate Russian enamel design on sterling silver: (1) one set of (6) units dessert size | 1 | 700.00 | 140.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | spoons; (1) one set of (5) teaspoons and (1) set of (6) six demitasse size    Cons Inv#: 302j.107 | | | | |
| 66 | Lighter- Dunhill gold cigarette lighter, marked 9K, .375, signed Dunhill with patents, made in England, 34.6g, monogrammed    Cons Inv#: 245j.107 | 1 | 850.00 | 170.00 | %20.00 |
| 67 | Dunhill rectangular shutter watch, Art Deco black enamel with orange accents, Tavannes 15J mvt, sterling silver case, marked Tavannes on case and mvt, Dunhill on dial, 33mm width, 47mm length    Cons Inv#: 245.53 | 1 | 0.00 | 0.00 | %20.00 |
| 69 | Cigar case, silver with gold and jewel set clasp, Russian marks    Cons Inv#: 245j.128 | 1 | 225.00 | 45.00 | %20.00 |
| 72 | Compact with single shutter top, 14K yellow and RG, lapis stone ends, 38g    Cons Inv#: 245j.106 | 1 | 425.00 | 85.00 | %20.00 |
| 76 | Brooch- Platinum and diamond, set with 43 stones, 2-6 point round, approx. minimum weight 1.4 carats, gross weight 9.7g, unmarked    Cons Inv#: 1525.33 | 1 | 1,300.00 | 260.00 | %20.00 |
| 77 | Ring- Gold and diamond, 14K WG, set with 23 stones, one 25 point round, 160 points additional, 1.85 carats total weight, gross weight 6.8g, unmarked    Cons Inv#: 1525.40 | 1 | 550.00 | 110.00 | %20.00 |
| 78 | Bracelet by Cartier-  14K YG, 7.5 inches in length, 71g, slightly expandable snake construction    Cons Inv#: 245j.57 | 1 | 1,200.00 | 240.00 | %20.00 |
| 79 | Gold choker- 18K YG, buckle form slide, locket with cast and engraved bird appliqu , 90g, unmarked    Cons Inv#: 245j.119 | 1 | 2,200.00 | 440.00 | %20.00 |
| 80 | Ring- marked .900 Platinum diamond cocktail ring, 60 point center, 43 point side, 5-12.5 point sides, 8 points melee, 3-7 point baguettes, 1.94 carats total weight, gross weight 8.9g including ring guard    Cons Inv#: 245j.78 | 1 | 1,500.00 | 300.00 | %20.00 |
| 31 | Ring- platinum and diamond Eternity band, 16-25 point diamonds, 4.0 carats total weight, gross weight 7.3g    Cons Inv#: 245j.75 | 1 | 2,800.00 | 560.00 | %20.00 |
| 32 | Ring- platinum and diamond Eternity band, 23-8 point diamonds, 1.84 carats total weight, gross weight 7.0g    Cons Inv#: 245j.74 | 1 | 1,200.00 | 240.00 | %20.00 |
| 3 | Ring- Platinum setting, two side | 1 | 550.00 | 110.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | diamonds in trapezoidal cut, diamond weight .44 carats, gross weight 4.3g, marked<br>   Cons Inv#: 1525.38 | | | | |
| 84 | Ring- 18K gold, diamond and sapphire cocktail ring, one 10 point diamond, 18 3-5 point diamonds, for a total approx. diamond weight of .82 carats, 2 pear shaped blue sapphires with good color saturation, gauging at 49 points each (taking diamond gauged weight times 1.15), for a total sapphire weight of .98 carats, gross weight of ring 8.2g, marked on shank<br>   Cons Inv#: 245a.61g | 1 | 800.00 | 160.00 | %20.00 |
| 85 | Ring- platinum and diamond Eternity band, 20-12 point diamonds, 2.4 carats total weight, gross weight 5.7g<br>   Cons Inv#: 245j.73 | 1 | 1,400.00 | 280.00 | %20.00 |
| 86 | Ring- platinum Eternity band with double row of round diamonds, 50-5 point diamonds, total weight 2.5 carats, gross weight 7g, unmarked<br>   Cons Inv#: 245a.61d | 1 | 1,800.00 | 360.00 | %20.00 |
| 87 | Bracelet- Victorian garter style 18K YG enamel and split pearl with tassels, European gold quality touch-marks, adjustable length by slide, over 8 inches available length, .9 inches wide, 58.5g<br>   Cons Inv#: 245j.63 | 1 | 1,300.00 | 260.00 | %20.00 |
| 88 | Bracelet- 14K YG with 14K cupid pendant, 3 gold coins (10 Corona, 20 Corona, 1927 2  dollar Indian Head)94g<br>   Cons Inv#: 245j.117 | 1 | 1,100.00 | 220.00 | %20.00 |
| 89 | Bracelet- 14K YG, link style, 7  ' in length, 54.5g<br>   Cons Inv#: 245j.58 | 1 | 700.00 | 140.00 | %20.00 |
| 90 | Ring- Lady s diamond ring 14K WG with seven diamonds, weight: 0.49 ct, gross weight 2.5g<br>   Cons Inv#: 302j.79 | 1 | 275.00 | 55.00 | %20.00 |
| 91 | Bracelet with watch fob- 14K YG link bracelet with associated 18K gold and white agate fob, the latter 19th century, gross weight 48.7g<br>   Cons Inv#: 245j.66 | 1 | 850.00 | 170.00 | %20.00 |
| 92 | Ring- Lady s marked platinum and diamond ring, 14 diamonds weighing total 0.42 ct, gross weight 3.7g<br>   Cons Inv#: 302j.78 | 1 | 350.00 | 70.00 | %20.00 |
| 93 | Ring- Lady s eternity ring with platinum band and   18K RG band, set with diamonds and channel set rubies, .36 carats diamonds, 1.10 carats rubies, gross weight 3.3g | 1 | 550.00 | 110.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | Cons Inv#: 302j.80 | | | | |
| 95 | Pin- signed Patek Philippe, a Rare and desirable 18K YG floral diamond & sapphire pin retailed by Patek Philippe, Geneva, 16 oval cut cornflower blue sapphires with 12 bezel and pave set diamonds in beautiful floral spray, signed by Patek Philippe with 18K marks and manufacturer s mark, gross weight 24.2g | 1 | 2,400.00 | 480.00 | %20.00 |
| | Cons Inv#: 245a.63 | | | | |
| 96 | Ring- 14K WG gold and diamond cocktail ring, 26 average 5 point diamonds, 1.30 carats total weight, gross weight 7.5g | 1 | 375.00 | 75.00 | %20.00 |
| | Cons Inv#: 245j.77 | | | | |
| 97 | Ring- Platinum and diamond eternity band, 25 stones, 0.75 carats total weight, gross weight 2.3g | 1 | 450.00 | 90.00 | %20.00 |
| | Cons Inv#: 1525.43 | | | | |
| 98 | Bracelet- 14K YG charm bracelet with 5 charms including 2 gold US coins, gross weight 19.8g, 3-tone gold link bracelet just over 6 inches long | 1 | 400.00 | 80.00 | %20.00 |
| | Cons Inv#: 245j.65 | | | | |
| 99 | Bracelet- 18K YG with mother-of-pearl and onyx inlays, 52.5g, 7 inch length, unmarked | 1 | 1,000.00 | 200.00 | %20.00 |
| | Cons Inv#: 245j.64 | | | | |
| 100 | Bracelet- 18K YG, 7 ' in length, 1' wide, 56g | 1 | 1,100.00 | 220.00 | %20.00 |
| | Cons Inv#: 245j.59 | | | | |
| 101 | Necklace- 14K YG twisted rope style, marked, 58.5g, 16.5 inches long | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 245j.68 | | | | |
| 102 | Bracelet- hinged bangle, 18K YG set with 34-2 point diamonds, total weight .68 carats, gross weight 29.6g, safety clasp | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 245j.62 | | | | |
| 103 | Locket- Fine gold, enamel, rose cut diamond and pearl locket, 19th century, Italianate style, Victorian period, 15K body, low carat bezels internally, crystals intact, gross weight 32.2g, length 59mm | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 245a.64 | | | | |
| 104 | Bracelet- 14K YG, 22.2g, 6.5 inch length, marked .585 | 1 | 300.00 | 60.00 | %20.00 |
| | Cons Inv#: 245j.60 | | | | |
| 105 | Bracelet- 14K YG, marked, 58.5g | 1 | 1,100.00 | 220.00 | %20.00 |
| | Cons Inv#: 245j.61 | | | | |
| .06 | Ring- 14K WG wedding band with 5 round 12.5 point diamonds, total weight .62.5 ct, shank marked, gross weight 3.3g | 1 | 375.00 | 75.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| 242 | (6); Bulova watches in varied condition | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 245.w1 | | | | |
| 243 | (6); Gruen watches including a Curvex with rope twist lugs | 1 | 275.00 | 55.00 | %20.00 |
| | Cons Inv#: 302.w16 | | | | |
| 244 | (6); Clean Generic rectangular Swiss watches | 1 | 70.00 | 14.00 | %20.00 |
| | Cons Inv#: 302.w13 | | | | |
| 245 | (6); Four Lucien Picard 14K gold watches, plus a Lucien Picard buckle and two Longines 14K watches, 132.6g gross weight | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 471d.w1 | | | | |
| 246 | (7); GF and stainless rectangular, including 3 Generic Swiss, 3 Benrus, 1 Bulova | 1 | 100.00 | 20.00 | %20.00 |
| | Cons Inv#: 302.w3 | | | | |
| 247 | (7); rectangular Benrus | 1 | 225.00 | 45.00 | %20.00 |
| | Cons Inv#: 302.w12 | | | | |
| 248 | (7); GF and stainless Bulovas | 1 | 200.00 | 40.00 | %20.00 |
| | Cons Inv#: 302.w15 | | | | |
| 249 | (8); Lot of eight including a very unusual Hamilton drivers YGF winding at 12, a Swiss stainless wandering min and sec with jump hr and swivel lugs, Lord Elgin jump hr and wandering minutes, five other interesting styles | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 302.w9 | | | | |
| 250 | (8); including a Benrus, 5 Bulova, 2 Waltham | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 302.w10 | | | | |
| 251 | (8); rectangular including an Elgin, Benrus, and 6 Swiss Generic | 1 | 80.00 | 16.00 | %20.00 |
| | Cons Inv#: 302.w6 | | | | |
| 252 | (8); GF and stainless cases, including a Waltham, 1 Elgin, 1 Gruen, 3 Bulova, 2 Generic Swiss | 1 | 225.00 | 45.00 | %20.00 |
| | Cons Inv#: 302.w5 | | | | |
| 253 | (10); including a Dueber Hampden, an Illinois, 4 Elgin, 2 Hamilton and a Waltham | 1 | 425.00 | 85.00 | %20.00 |
| | Cons Inv#: 302.w11 | | | | |
| 254 | (10); GF and stainless rectangular Elgins | 1 | 300.00 | 60.00 | %20.00 |
| | Cons Inv#: 302.w14 | | | | |
| 255 | (12); lot of 12 vintage man s GF and stainless rectangular, all with fancy semi precious stone set dials and all complete and most in GRO, including 5 generic Swiss, 4 Benrus, 3 Bulova | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 302.w2 | | | | |
| 256 | (12); including 9 YGF and SS Wittnauer in rectangular and square and 3 YGF Longines rectangular | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 245.w2 | | | | |
| 257 | (14); including 1 Westfield and 13 | 1 | 600.00 | 120.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | Bulova, all complete, rectangular, GF | | | | |
| | Cons Inv#: 302.w7 | | | | |
| 258 | (19) pieces; all complete but 'as is', inc 6 Benrus, 3 Bulova, 1 Hamilton, 5 Generic Swiss, 2 Gruen, 1 Wittnauer, and 1 Waltham, several with decorative bezels and lugs and most in GRO | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 302.w1 | | | | |
| 259 | (21); including a GF Gruen Curvex, 2 Gruen Verithin, 9 Generic Swiss, 4 Benrus, 2 Bulova, and 3 Elgin | 1 | 425.00 | 85.00 | %20.00 |
| | Cons Inv#: 302.w8 | | | | |
| 279 | Robert Perry, Liverpool, lever fusee in massive carved 18K YG case weighing 89.5g (57.4 DWT) net with mvt and crystal removed, gold dial with heavily carved appliqu s all in YG, motifs of hunting scenes and hunter blowing horn, 55mm | 1 | 3,800.00 | 760.00 | %20.00 |
| | Cons Inv#: 302.47 | | | | |
| 283 | Swiss Borel Fils & Cie 14K YG HC 20J slide minute repeater, ET, 53mm, gilt mvt, open governor | 1 | 2,500.00 | 500.00 | %20.00 |
| | Cons Inv#: 1525.8 | | | | |
| 290 | Patek Philippe, 18K YG, Grecian key blue enamel bezels and pendant podium, enamel monogram, case #260591, mvt #155738, 18J, 8 Adj, white porcelain AN dial, 45mm | 1 | 3,200.00 | 640.00 | %20.00 |
| | Cons Inv#: 302.58 | | | | |
| 291 | Patek Philippe & Co., made for Tiffany & Co., 18K YG, marked Extra 18J, 44mm, signed Tiffany on dial, and both Tiffany and Patek on mvt and case | 1 | 2,100.00 | 420.00 | %20.00 |
| | Cons Inv#: 245.36 | | | | |
| 292 | Patek Philippe 18K RG mvt #882546, Ref. #6002 case #685392, triple signed, original silvered dial, 45mm | 1 | 2,500.00 | 500.00 | %20.00 |
| | Cons Inv#: 302.55 | | | | |
| 299 | E. J. Dent keyless going barrel lever in scarce 18K HC A. Nicole case, #11771, pop-off back, hunting front with internal latch release system, early screw mounted crown, visible pin set gearing, pointed tooth lever escapement with capped escape wheel, white enamel RN dial, 53mm | 1 | 1,300.00 | 260.00 | %20.00 |
| | Cons Inv#: 302.38 | | | | |
| 02 | English by Johnson, lever fusee movement stamped 'Specially manufactured by Johnson Orchard St Preston for Thos Fisher, Sutton 1870' 18K HC KWKS with slide for stop/start sweep in band, 50.5mm | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 245.46 | | | | |
| 14 | French verge fusee pendant watch | 1 | 750.00 | 150.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | silver gilt and enamel ball form watch, hinged cover, case with painted gold ornamentation over green enamel, 33mm including hinge, case age later than mvt, indeterminate period and origin, possibly Austrian | | | | |
| | Cons Inv#: 302.125 | | | | |
| 305 | Vacheron & Constantin 18K two-piece case with weighted band holding mvt, 17J, original silvered AN dial, 48mm, triple signed | 1 | 1,000.00 | 200.00 | %20.00 |
| | Cons Inv#: 302.51 | | | | |
| 306 | Charles F. Tissot & Son, Locle, heavy 18K YG OF SW nail-set, high grade 20-21J nickel lever mvt, white enamel RN dial, 54mm | 1 | 1,200.00 | 240.00 | %20.00 |
| | Cons Inv#: 302.43 | | | | |
| 307 | Agassiz 18K YG HC SW, very heavy 'JS' 18K case, 20-21J nickel lever mvt, signed Agassiz on dial and case, gold dust cover and glazed cuvette, unusual 1892 patent regulator, 52mm | 1 | 1,000.00 | 200.00 | %20.00 |
| | Cons Inv#: 302.36 | | | | |
| 322 | Patek Philippe lady s 18K HC, US market case with matching serial number to mvt, cuvette inscribed 'Made for Hennegen, Bates & Co. Baltimore Md,' HB&C case, mvt and case #85054, signed 'Patek Philippe and Co' dial and mvt, 33.5mm | 1 | 1,100.00 | 220.00 | %20.00 |
| | Cons Inv#: 302.105 | | | | |
| 327 | Watch chain- 18K YG heavy link with bar | 1 | 1,300.00 | 260.00 | %20.00 |
| | Cons Inv#: 245j.118 | | | | |
| 328 | Watch chain- YG and black link chain with bar | 1 | 0.00 | 0.00 | %20.00 |
| | Cons Inv#: 245j.108 | | | | |
| 329 | Watch chain- YG heavy link with bar | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 245j.113 | | | | |
| 330 | Watch chain-18K YG link with bar | 1 | 550.00 | 110.00 | %20.00 |
| | Cons Inv#: 245j.114 | | | | |
| 331 | Watch chain-9K YG link with bar | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 245j.115 | | | | |
| 32 | Watch chain-14K YG link chain with bar | 1 | 450.00 | 90.00 | %20.00 |
| | Cons Inv#: 245j.105 | | | | |
| 33 | Watch chain- YG link | 1 | 225.00 | 45.00 | %20.00 |
| | Cons Inv#: 245j.116 | | | | |
| 34 | Watch chain- 14K YG link | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 245j.112 | | | | |
| 35 | Watch chain- 18K YG with black enamel design, 14`, 12g | 1 | 0.00 | 0.00 | %20.00 |
| | Cons Inv#: 245a.65 | | | | |
| 36 | Watch fob- YG with decorative emblem | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 302j.77 | | | | |
| 7 | Watch fob- black ribbon with YG seal set with intaglio carved Carnelian stone | 1 | 375.00 | 75.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG $ |
|------|-------------|-----|--------|-------------|----------|
| | Cons Inv#: 302j.87 | | | | |
| 338 | Watch fob- YG link chain with bar detail | 1 | 110.00 | 22.00 | %20.00 |
| | Cons Inv#: 245j.109 | | | | |
| 339 | Watch fob- chain YG link with ball detail | 1 | 275.00 | 55.00 | %20.00 |
| | Cons Inv#: 245j.111 | | | | |
| 340 | Watch fob- YG link chain | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 245j.110 | | | | |
| 341 | (3) Seals; YG with cut amethyst stone, YG with cut amber stone, YG with intaglio carved carnelian stone | 1 | 550.00 | 110.00 | %20.00 |
| | Cons Inv#: 245j.87 | | | | |
| 342 | Case only, 14K YG HC with very sharp scrolled relief designs signed, 'Solidarity' 32.4 DWT, 49.8mm, missing bezel | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 1525.14 | | | | |
| 347 | Chas. Baillod pin set coin band 18K YG HC, higher grade movement with wolf tooth winding, RN porcelain dial, 41mm | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 1525.2 | | | | |
| 353 | English John Moncas 18K Massey crank roller escapement fusee, Liverpool, #7164, DES, cream enamel RN dial, 52mm | 1 | 800.00 | 160.00 | %20.00 |
| | Cons Inv#: 302.46 | | | | |
| 356 | English MI Tobias & Co Liverpool 18K YG HC detached lever fusee mvt #17616 KWKS, white porcelain RN dial, 54.6mm | 1 | 900.00 | 180.00 | %20.00 |
| | Cons Inv#: 1525.10 | | | | |
| 357 | English Robert Roskell rack lever escapement fusee, 18K YG, with multicolor gold RN dial, DES, 54mm | 1 | 1,200.00 | 240.00 | %20.00 |
| | Cons Inv#: 1525.20 | | | | |
| 359 | English F. B. Adams, London, 18K YG detached lever fusee, diamond endstone, capped escape wheel, otherwise unjewelled train, KWKS OF, gold RN dial with multi color gold appliqu s, 50mm | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 245.38 | | | | |
| :63 | English Monk Bros., Bolton, England, KWKS 18K YG OF, gold RN dial, going barrel, fully capped lever escapement, 41mm | 1 | 400.00 | 80.00 | %20.00 |
| | Cons Inv#: 302.59 | | | | |
| 65 | Swiss for English market, John Barrel on RN porcelain dial, SW pin set, 14K YG, 36.1mm | 1 | 140.00 | 28.00 | %20.00 |
| | Cons Inv#: 302.112 | | | | |
| 75 | French Berthoud Adams & Cie. Paris KWKS in 18K OF case with two tone RN dial with multicolor outer ring, 48.5mm | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 245.47 | | | | |
| 8 | French ultra thin 6mm unmarked gilt high-jeweled mvt with capped | 1 | 475.00 | 95.00 | %20.00 |

| LOT # | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|-------|-------------|-----|--------|-------------|----------|
| | escapement, 18K YG with French touchmarks, 48mm | | | | |
| | Cons Inv#: 245.59 | | | | |
| 380 | German Systeme Glashutte 'Premiere Qualite' 14K gold HC SW LS, OLIW grade mechanism #30426 identical to Lange plate layout and looks closer to DUF lb quality, AN porcelain dial, 53mm | 1 | 800.00 | 160.00 | %20.00 |
| | Cons Inv#: 302.37 | | | | |
| 382 | Paul Matthey Doret, Locle, 18K HC SW pin set, 20-21J, fine lever escapement, heavy ET case, bow with Jurgensen stops, white enamel RN dial, 53mm | 1 | 1,800.00 | 360.00 | %20.00 |
| | Cons Inv#: 302.31 | | | | |
| 385 | Swiss Contract for Stowell & Co. similar to Meylan quality in 18K YG OF case with AN porcelain dial, 51mm | 1 | 650.00 | 130.00 | %20.00 |
| | Cons Inv#: 302.49 | | | | |
| 391 | Swiss 18K YG Courvoisier Fr res KWKS AN dial marked 'Courvoisier Fr res Extra Quality Made in Switzerland' gilt plate mvt, gilt cuvette, 38mm | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 302.88 | | | | |
| 395 | Swiss 'Ringier & Cie' KWKS 18K YG OF case with RN porcelain dial, metal cuvette, 44mm | 1 | 350.00 | 70.00 | %20.00 |
| | Cons Inv#: 1525.15 | | | | |
| 397 | Swiss 8J blue guilloche enamel on silver ball form watch by Juvenia, stem wind, 22mm | 1 | 150.00 | 30.00 | %20.00 |
| | Cons Inv#: 302.124 | | | | |
| 398 | A decorative combination of diverse elements, expertly assembled: Swiss Longines mvt, 18K YG KW case converted to stem-wind, multi-color gold Swiss dial from 1840 s, American pendant, superb decorative bow, wonderful Latin inscription inside case back, 43mm | 1 | 180.00 | 36.00 | %20.00 |
| | Cons Inv#: 302.116 | | | | |
| :00 | Swiss Majestic Watch Co. squared tonneau pocket watch in 14K YG OF case with AN metal dial, mvt very discolored 21J adj 5 pos, SW, 42mm | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 302.120 | | | | |
| 01 | Ulysse Nardin in 18K YG OF case, 17J, gilt AN dial, 50mm | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 302.44 | | | | |
| 07 | (2); Swiss 18K YG KWKS watches, one HC, the other OF with gold dial, the HC with enamel tracery, 38-39mm | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 302.75 | | | | |
| 08 | (2); Swiss 14K OF 12-14S watches, one for German market, the other for US market, both with white enamel dials | 1 | 550.00 | 110.00 | %20.00 |
| | Cons Inv#: 302.52 | | | | |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| 409 | (3); (1) Swiss niello round .800 silver HC, gold shield initialed 'FL', gilt mvt, white porcelain dial, 53mm, (2) Swiss Pacemaker c1930 niello HC, signed Huguenin in niello, 50mm and (3) Swiss Bartens & Rice Jeweler s contract, niello .935 silver OF gold color dial, 45mm  Cons Inv#: 245.37 | 1 | 600.00 | 120.00 | %20.00 |
| 415 | Waltham round scalloped edge 18K YG HC with black enamel scene and flowers, s#2203788 LS, 44mm  Cons Inv#: 1525.1 | 1 | 1,100.00 | 220.00 | %20.00 |
| 416 | Waltham KWKS PSB 18K YG and black enamel 15J plate 10S HC, s#475523, 45mm  Cons Inv#: 302.83 | 1 | 750.00 | 150.00 | %20.00 |
| 417 | Waltham 18S 14K YG HC with initial and flowers engraved on cover and flowers on back, signed: 'B.W. Co', mvt Appleton Tracy and Co s#1856842, white porcelain, 50mm  Cons Inv#: 1525.4 | 1 | 800.00 | 160.00 | %20.00 |
| 418 | Waltham 6S 10K HC ET SW case, now set with a 1912 gold Indian head coin, (22) diamonds outline an enameled feather head-dress  Cons Inv#: 302.56 | 1 | 650.00 | 130.00 | %20.00 |
| 420 | Elgin 18K YG and black enamel scalloped edge 8S SW with nickel mvt, both covers centered with fine enameled scenes, 45mm  Cons Inv#: 302.95 | 1 | 900.00 | 180.00 | %20.00 |
| 421 | Elgin 6S LS 14K YG and black enameled slightly scalloped HC, 41mm  Cons Inv#: 302.77 | 1 | 700.00 | 140.00 | %20.00 |
| 422 | Elgin 18S HC 14K YG signed 'Dueber' with engraved building and flowers on front and sailboat with flowers on back, s#3423748, signed 'Elgin, B.W. Raymond', white porcelain RN DSD, 54mm  Cons Inv#: 1525.6 | 1 | 850.00 | 170.00 | %20.00 |
| 24 | Elgin convertible 14K RG HC signed 'B.W.C.', s#2445618, 15-16J adjusted, LS, white porcelain RN dial, 134g gross, 52mm  Cons Inv#: 1525.9 | 1 | 650.00 | 130.00 | %20.00 |
| 25 | Elgin round pocket watch, 12-14S mvt, converted from 18K English KW case, 50mm, together with (2) gold watch chains  Cons Inv#: 245.48 | 1 | 700.00 | 140.00 | %20.00 |
| 26 | Elgin round scalloped edge 18K YG HC with scenic black enamel, s#718973, LS, 44mm  Cons Inv#: 1525.3 | 1 | 700.00 | 140.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| 427 | Swiss marked and tested 14K YG full box hinge LS SW mvt stamped Queen, 42mm <br> Cons Inv#: 302.76 | 1 | 475.00 | 95.00 | %20.00 |
| 428 | Elgin 6S round scalloped edge multi-color 14K HC inset with diamond, fancy AN dial <br> Cons Inv#: 302.97 | 1 | 450.00 | 90.00 | %20.00 |
| 429 | Tiffany & Co. 18K YG HC LS, Jurgensen lips, hinged glazed cuvette, SW NI DMK mvt s#14808, (Tiffany factory), clean porcelain RN dial, 50mm <br> Cons Inv#: 245.60 | 1 | 1,000.00 | 200.00 | %20.00 |
| 431 | English 18K YG HC #9434, mvt #9433 KWKS signed: 'Jos. Johnson, Liverpool', Massey crank roller escapement with large escape wheel, cock with diamond end-stone, white porcelain RN dial, 52mm <br> Cons Inv#: 1525.7 | 1 | 1,000.00 | 200.00 | %20.00 |
| 432 | Aurora 7J SW s#11379 18S in rare coin Muckle case, cuvette decorated train engine <br> Cons Inv#: 245.77 | 1 | 900.00 | 180.00 | %20.00 |
| 433 | James Picard round pocket watch, 18K YG HC, white RN porcelain dial, 52mm <br> Cons Inv#: 302.41 | 1 | 850.00 | 170.00 | %20.00 |
| 434 | Unmarked but probably Longines, 18K YG OF case and AN porcelain dial, 54mm <br> Cons Inv#: 302.48 | 1 | 600.00 | 120.00 | %20.00 |
| 435 | Swiss pocket watch, early International style mvt, 18K YG, white porcelain RN dial, 51mm, finely engraved back <br> Cons Inv#: 302.45 | 1 | 350.00 | 70.00 | %20.00 |
| 436 | Rockford TRANSITION KW-SW LS, s#156216, in 18S rare silver Muckle Reversible case, back/cuvette with horse and rider <br> Cons Inv#: 245.75 | 1 | 900.00 | 180.00 | %20.00 |
| 137 | Breitling-Laederich polychrome basse-taille and scenic enameled 18K HC, 42mm, KWKS, split pendant for hunting front and back <br> Cons Inv#: 302.96 | 1 | 700.00 | 140.00 | %20.00 |
| 38 | Hampden 6S 14K YG full box hinge finely engraved HC with shield, SW LS gilt split plate mvt <br> Cons Inv#: 302.67 | 1 | 350.00 | 70.00 | %20.00 |
| 39 | International Watch Co. 18K WG enamel bezel dress watch, 45mm, 21J <br> Cons Inv#: 456.16 | 1 | 425.00 | 85.00 | %20.00 |
| 10 | Reeley & Son, plain polished 18K HC, sweep seconds, fine RN DSD, 57,6mm <br> Cons Inv#: 302.39 | 1 | 850.00 | 170.00 | %20.00 |
| 9 | Swiss unmarked 14K HC sharp ET case, cuvette of base metal, gilt movement | 1 | 350.00 | 70.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | and gilt AN dial, 52mm | | | | |
| | Cons Inv#: 1525.11 | | | | |
| 450 | Swiss 14K YG HC, with white enamel RN dial, 50mm | 1 | 400.00 | 80.00 | %20.00 |
| | Cons Inv#: 302.35 | | | | |
| 451 | Unmarked 14K YG demi HC with brass cuvette, SW, 47mm | 1 | 70.00 | 14.00 | %20.00 |
| | Cons Inv#: 245.41 | | | | |
| 452 | French 18K OF verge fusee, Tavernier style RN dial in gold, nearly pristine condition, 43mm | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 1525.17 | | | | |
| 453 | Swiss 18K gold #86627, 16J, OF, 46mm | 1 | 300.00 | 60.00 | %20.00 |
| | Cons Inv#: 1525.13 | | | | |
| 454 | John Dubois, 18K KWKS HC, Swiss, 42mm | 1 | 350.00 | 70.00 | %20.00 |
| | Cons Inv#: 302.50 | | | | |
| 455 | Cyma round pocket watch, .800 silver and niello HC, 50mm | 1 | 180.00 | 36.00 | %20.00 |
| | Cons Inv#: 245.45 | | | | |
| 456 | Diener Hermanos, Mexico City, Gruen Precision, scalloped edge14K YG HC with white enamel AN dial, 45mm | 1 | 425.00 | 85.00 | %20.00 |
| | Cons Inv#: 302.53 | | | | |
| 457 | Elgin 12-14S 14K YG OF case with decorative GF chain attached, white AN porcelain dial, 46mm | 1 | 275.00 | 55.00 | %20.00 |
| | Cons Inv#: 456.25 | | | | |
| 458 | Elgin 8S 14K heavy box hinge HC with RN porcelain SSD, ornate, 43mm | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 302.99 | | | | |
| 459 | Elgin 8S 14K HC black enamel with scalloped edge and RN porcelain SSD, missing crystal. | 1 | 800.00 | 160.00 | %20.00 |
| | Cons Inv#: 302.101 | | | | |
| 460 | Elgin 18S YGF OF SB&B case with RN porcelain SSD, 52mm | 1 | 50.00 | 10.00 | %20.00 |
| | Cons Inv#: 456.27 | | | | |
| 161 | Elgin convertible, 14K YG OF case, 15J adjusted with RN porcelain SSD | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 456.29 | | | | |
| 62 | Elgin 18S KW in 14K YG TRANSITION SW HC, GM Wheeler s#67149 | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 456.5 | | | | |
| 63 | Elgin 14K YG #4571272, mvt #7864538, HC 12-14S, 17J, white enamel dial, 55.8 DWT, 48mm | 1 | 400.00 | 80.00 | %20.00 |
| | Cons Inv#: 1525.5 | | | | |
| 54 | Elgin 18S 10K RG OF case, 15J, white enamel RN dial | 1 | 300.00 | 60.00 | %20.00 |
| | Cons Inv#: 456.32 | | | | |
| 55 | Elgin.14K YG gold HC with two hearts and piercing two color gold arrow, white RN porcelain dial, 37mm | 1 | 425.00 | 85.00 | %20.00 |
| | Cons Inv#: 302.100 | | | | |
| 6 | Elgin 6S 14K YG HC SW NI DMK split plate mvt.with RN porcelain dial | 1 | 275.00 | 55.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | Cons Inv#: 302.103 | | | | |
| 469 | Hamilton 992 LS 14K YG OF case, AN porcelain DSD | 1 | 200.00 | 40.00 | %20.00 |
| | Cons Inv#: 456.31 | | | | |
| 471 | (2) Golfer s or traveler s watches; (1) Longines sterling silver in matchbook form case, spring loaded mvt comes out by shifting silver top, enameled square bezel, 43 x 31 x 11mm, lizard skin overlay, and (2) Cartier contract Swiss travel watch, can be carried concealed or stood on desk/nightstand, Erin Watch Co., 15J, sterling silver case, 41 x 33 x 10mm | 1 | 650.00 | 130.00 | %20.00 |
| | Cons Inv#: 245.w2a | | | | |
| 473 | Illinois Watch Co 18S LS in silver with multi-color gold accents HC, s#1384933 | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 245.78 | | | | |
| 475 | Juvenia Art deco enamel pendant watch, silver gilt case with four-color champlev enamel, 18 x 24mm, matching pin, c1920 s. | 1 | 275.00 | 55.00 | %20.00 |
| | Cons Inv#: 302.9 | | | | |
| 476 | Lady s Concord square lapel pin watch on diamond form 14K YG chain, 334F mvt, 36g gross | 1 | 350.00 | 70.00 | %20.00 |
| | Cons Inv#: 1525.25 | | | | |
| 479 | Pendant watch by New England Watch Co., duplex, OF case with Art Nouveau lady with flowing hair on case SW, 32mm, Cavour marking, heavily gold plated case | 1 | 120.00 | 24.00 | %20.00 |
| | Cons Inv#: 302.107 | | | | |
| 480 | Swiss Gruen 14K OF YG with diamond set in petal overlaid case back, 31mm, DSD, 17J | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 302.109 | | | | |
| 482 | Tiffany & Co. with 21J Extra Illinois Watch Co. mvt, 18K YG enamel bezels, silvered AN dial, 12S, 45mm | 1 | 450.00 | 90.00 | %20.00 |
| | Cons Inv#: 456.15 | | | | |
| 483 | Tiffany & Co. 18K YG HC, SW, nickel three finger bridge highly jeweled mvt s#95831, AN porcelain dial, 33mm, manufacture of either Patek Philippe or Ekegren | 1 | 650.00 | 130.00 | %20.00 |
| | Cons Inv#: 302.87 | | | | |
| 484 | Waltham 18S Model 1883 17J, 14K YG HC, s#7753152, 124g gross, 54mm | 1 | 650.00 | 130.00 | %20.00 |
| | Cons Inv#: 1525.12 | | | | |
| 485 | Waltham 6S, 'Amn. Watch Co.' grade Model 1889 in black enamel and 18K YG HC, GJS, gold center wheel, 43mm | 1 | 750.00 | 150.00 | %20.00 |
| | Cons Inv#: 302.71 | | | | |
| 486 | Waltham 18S M83 OF, 14K YG, 15J | 1 | 850.00 | 170.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG $ |
|------|-------------|-----|--------|-------------|----------|
| | adjusted, 55mm, 144g gross | | | | |
| | Cons Inv#: 456.34 | | | | |
| 487 | Waltham Model 1888 17J in 14K YG OF case with RN porcelain SSD | 1 | 375.00 | 75.00 | %20.00 |
| | Cons Inv#: 456.36 | | | | |
| 488 | Rare 16J Waltham 'Amn. Watch Co.' grade Model 1874, GJS, 18K YG OF factory conversion from HC, LS, 50mm, s#987001, first number in the run | 1 | 1,000.00 | 200.00 | %20.00 |
| | Cons Inv#: 456.23 | | | | |
| 489 | Waltham Model 1892 Crescent St. 18S 21J in 14K YG OF case, s#9010075, AN porcelain DSD | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 456.9 | | | | |
| 490 | Waltham Model 1888 in thin gauge 14K YG OF case, 15J, with AN porcelain SSD | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 456.37 | | | | |
| 491 | Waltham 12-14S 17J in 14K YG OF case with AN porcelain SSD | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 456.20 | | | | |
| 492 | Waltham 14S 19J Riverside in 14K YG OF case with RN porcelain DSD, 45DWT gross, 48mm | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 1525.18 | | | | |
| 493 | Waltham 21J Crescent St 16S Model 1899/04 in 14K YG OF case with AN porcelain DSD | 1 | 450.00 | 90.00 | %20.00 |
| | Cons Inv#: 456.30 | | | | |
| 494 | Waltham 16S 23J Vanguard Model 1899/04 in 14K YG OF case with AN porcelain DSD | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 456.22 | | | | |
| 495 | Waltham lady s 6S 14K HC with RN porcelain SSD, 42mm | 1 | 275.00 | 55.00 | %20.00 |
| | Cons Inv#: 302.98 | | | | |
| 196 | (2) Multicolor; 3/OS 14K Waltham SW with fair amount of wear and an unmarked Aurora gold 6S 15J | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 302.81 | | | | |
| 97 | (2) niello silver OF; a low quality slide repeater with hl s on dial and non functioning repeat, 47mm and a marked 'L.Paul & Co. Bruxelles' time only, 50mm | 1 | 650.00 | 130.00 | %20.00 |
| | Cons Inv#: 245.55 | | | | |
| 99 | (2) 14K 12-14S; an Agassiz OF and an Elgin HC | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 302.60 | | | | |
| )0 | (2) 14K 3/O size Waltham HC and SW; one lacking crystal | 1 | 425.00 | 85.00 | %20.00 |
| | Cons Inv#: 302.79 | | | | |
| !1 | (2) 14K WG Gruens: (1) 'Verithin' with enamel bezels and a (2) 'Ultra Verithin' pentagonal pocket watch | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 456.2 | | | | |
| 4 | (2) Howard 14S 14K 17J; a green gold and a YG | 1 | 550.00 | 110.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| | Cons Inv#: 456.3 | | | | |
| 505 | (2) American; (1) Hampden 18S NI DMK jeweler s contract with gold inset deer on case back, marked Fahy s Coin, contract for PC Claflin, Central City, Stevens Point, Wisc and a (2) Illinois 18S Lakeside 17J NI DMK mvt in silver OF case decorated with gold inlay of man seated on horse with AN porcelain SSD with outer red 5-minute markers, s#1402915 | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 245.79 | | | | |
| 506 | (2) Waltham 14K YG 12-14S; a 17J Royal and a 19J Riverside | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 456.1 | | | | |
| 507 | (2) Waltham Lady s 14K HC, both fancy | 1 | 600.00 | 120.00 | %20.00 |
| | Cons Inv#: 302.91 | | | | |
| 508 | (2) Waltham 14K YG Opera watches in Depollier cases; one mvt marked Maximus and Diamond, (probably combined plates), and the other a 17J Ruby | 1 | 450.00 | 90.00 | %20.00 |
| | Cons Inv#: 456.13 | | | | |
| 509 | (2) American; Waltham 12-14S 14K YG OF 15J and an Elgin O/S OF | 1 | 250.00 | 50.00 | %20.00 |
| | Cons Inv#: 1525.16 | | | | |
| 510 | (2); a 14K YG OF O/S Waltham Lady s and a Swiss Lady s 14K YG demi-HC | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 302.119 | | | | |
| 511 | (2) heavy 6-8S Elgin Lady s HC s | 1 | 375.00 | 75.00 | %20.00 |
| | Cons Inv#: 302.82 | | | | |
| 512 | (2) Elgin 18S OF SW silver cased with gold inlaid trains on case back | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 245.82 | | | | |
| 513 | (2) 14K YG Elgin; 8S HC SW 17J NI mvt and a 6S HC SW LS | 1 | 500.00 | 100.00 | %20.00 |
| | Cons Inv#: 302.93 | | | | |
| 514 | (2) heavy 14K YG 6-8S Lady  HC s; a Waltham and an Elgin, one case is scalloped | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 302.80 | | | | |
| 15 | (2) 12-14S; 18K gold Bulova in square tonneau form and a 14K gold Elgin | 1 | 750.00 | 150.00 | %20.00 |
| | Cons Inv#: 456.17 | | | | |
| 16 | (2) 14K YG Elgin watches, 12-14S | 1 | 475.00 | 95.00 | %20.00 |
| | Cons Inv#: 456.19 | | | | |
| 17 | (2) American 14K HC; Elgin 6S LS and a Waltham 6S Am Watch Co Royal | 1 | 400.00 | 80.00 | %20.00 |
| | Cons Inv#: 302.73 | | | | |
| 18 | (2) Swiss; a niello SW pin set with non monogrammed gold shield and a Swiss SW silver OF with gold floral decoration | 1 | 325.00 | 65.00 | %20.00 |
| | Cons Inv#: 245.80 | | | | |
| 9 | (2); an Elgin O/S YGF contract for W G Mead and an O/S 14K HC ET case only | 1 | 150.00 | 30.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE$ | CONSIG FEE$ | CONSIG % |
|------|-------------|-----|--------|-------------|----------|
| 522 | Cons Inv#: 302.102<br>(3) 14K WG 12-14S; one Elgin and two Walthams, one of which is a sector dial<br>Cons Inv#: 456.42 | 1 | 700.00 | 140.00 | %20.00 |
| 523 | (3) 14K YG Lady s HC; one Elgin and two Walthams in O/S, 6S and 8S<br>Cons Inv#: 302.69 | 1 | 800.00 | 160.00 | %20.00 |
| 524 | (3) OF pendants; Waltham 14K YG, a gold marked 'Imperial' and a Swiss silver<br>Cons Inv#: 302.106 | 1 | 160.00 | 32.00 | %20.00 |
| 525 | (4) 12-14S 14K gold; a Howard, an Elgin, and two Walthams<br>Cons Inv#: 456.46 | 1 | 900.00 | 180.00 | %20.00 |
| 526 | (4) 12-14S 14K gold; a Howard, a Gruen, an Elgin, and a Hamilton<br>Cons Inv#: 456.64 | 1 | 900.00 | 180.00 | %20.00 |
| 527 | (4) 12-14S 14K gold; an Elgin, a Waltham, a Bulova, and an Illinois<br>Cons Inv#: 456.38 | 1 | 900.00 | 180.00 | %20.00 |
| 528 | (4) Swiss pendant; all 'as is' one in silver case, two in gunmetal and another in display back<br>Cons Inv#: 302.113 | 1 | 20.00 | 4.00 | %20.00 |
| 531 | (10) Misc Lot; four pen knives, lot of two ball form watches, one pendant watch and sliding purse watches<br>Cons Inv#: 302.129 | 1 | 700.00 | 140.00 | %20.00 |

```
                                    TOTAL OF SALES = $    454,580.00
                                    CONSIGNOR FEE = $    -90,916.00
                                   MISC/ADVERT FEE = $       -250.00
        NUMBER OF ITEMS: 347                              ----------
                                        TOTAL DUE = $    363,414.00

                    PAID CHECK = $    363,414.00   CHK#:_____
                 TOTAL PAYMENTS = $   363,414.00
                                      ------------
                   BALANCE DUE = $         0.00

               PAYMENT RECEIVED BY: _____
```

```
                CONSIGNOR FEE RATES
        Between $0          and $500      = 20%
        Between $500.01     and $1000     = 20%
        Between $1000.01    and $99999999 = 20%
```

THANK YOU.  HOPE YOU HAVE A WONDERFUL SUMMER AND THAT WE SEE YOU ON SUNDAY, SEPTEMBER 23.

**JONES & HORAN AUCTION TEAM, INC.**
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

Bank of America
54-49/114

4489

6/2/07

AY TO THE
ORDER OF   Virginia Lopreto

forty thousand eighty eight $\frac{00}{100}$        $ 40,088.00

DOLLARS

EMO: $\frac{1}{2}$ of $80,176.00

Pat Jones

⑈004489⑈ ⑉011400495⑈ 93912 69031⑈

---

**JONES & HORAN AUCTION TEAM, INC.**
453 MAST ROAD
GOFFSTOWN, NH 03045
www.jones-horan.com
(603) 623-5314

Bank of America
54-49/114

4490

6/2/07

TO THE
ER OF   Virginia Lopreto

nty thousand eighty eight $\frac{00}{100}$        $ 40,088.00

DOLLARS

): $\frac{1}{2}$ of $80,176.00

Pat Jones

⑈004490⑈ ⑉011400495⑈ 93912 69031⑈

TOTAL PAYMENTS = $      80,176.00
                    ------------
            BALANCE DUE = $        0.00

        PAYMENT RECEIVED BY: _____


            CONSIGNOR FEE RATES
Between $0          and $500      = 20%
Between $500.01     and $1000     = 20%
Between $1000.01    and $99999999 = 20%


Thank you.  Hope to have on board on June 24, 2007.

ONSIGNOR CASH-OUT RECEIPT
uction..: 0701
ate.....: 5/16/2007  12:19 pm
onsignor: VL

Lopreto, Virginia
420 Lexington Ave Suite 2808
New York NY  10170-2801
(212) 888-6106 (Work)

JONES & HORAN AUCTION TEAM
453 MAST ROAD
GOFFSTOWN, NH 03045
(603) 623-5314
SALES@JONES-HORAN.COM
WWW.JONES-HORAN.COM

| OT# | DESCRIPTION | QTY | PRICE | CONSIG FEE | CONSIG % |
|-----|-------------|-----|-------|------------|----------|
| 1 | Arnold Cha Frodsham 84 Strand London<br>Cons Inv#: 245.2 | 1 | 1,400.00 | 280.00 | %20.00 |
| 7 | C.H. Meylan dress watch 18J NI mvt,<br>Cons Inv#: 245.10 | 1 | 500.00 | 100.00 | %20.00 |
| 3 | Ed Koehn Geneva 18J 8 adj contract for<br>Cons Inv#: 245.12 | 1 | 1,200.00 | 240.00 | %20.00 |
| 3 | Elgin BW Raymond 18S SW LS full plate<br>Cons Inv#: 471d.89 | 1 | 650.00 | 130.00 | %20.00 |
| 4 | Elgin GM Wheeler 18S SW LS NI DMK mvt<br>Cons Inv#: 471d.14 | 1 | 650.00 | 130.00 | %20.00 |
| 09 | Octava 8 day 15J 2 adj gilt mvt in 18K<br>Cons Inv#: 245.21 | 1 | 750.00 | 150.00 | %20.00 |
| 10 | Swiss high grade contract for Duhme &<br>Cons Inv#: 245.28 | 1 | 650.00 | 130.00 | %20.00 |
| 19 | Waltham 18S 17J full plate SW LS NI<br>Cons Inv#: 471d.94 | 1 | 600.00 | 120.00 | %20.00 |
| 20 | Waltham Crescent St 18S 17J full plate<br>Cons Inv#: 471d.15 | 1 | 900.00 | 180.00 | %20.00 |
| 21 | Waltham 18S 17J full plate SW PS NI<br>Cons Inv#: 471d.13 | 1 | 700.00 | 140.00 | %20.00 |
| 22 | Waltham PS Bartlett 18S 17J full plate<br>Cons Inv#: 471d.17 | 1 | 1,000.00 | 200.00 | %20.00 |
| 23 | Waltham Appleton Tracy 18S full plate<br>Cons Inv#: 471d.88 | 1 | 900.00 | 180.00 | %20.00 |
| 5 | Elgin 16S 15J SW PS NI DMK mvt in<br>Cons Inv#: 471d.52 | 1 | 500.00 | 100.00 | %20.00 |
| 6 | Elgin 16S 17J SW PS NI DMK mvt in 14K<br>Cons Inv#: 471d.74 | 1 | 500.00 | 100.00 | %20.00 |
| 7 | Elgin 16S 17J SW PS NI DMK mvt in 14K<br>Cons Inv#: 471d.70 | 1 | 400.00 | 80.00 | %20.00 |
| 3 | Elgin 16S 17J SW PS NI DMK mvt in 14K<br>Cons Inv#: 471d.76 | 1 | 600.00 | 120.00 | %20.00 |
| 9 | Elgin 16S SW LS   plate gilt mvt in<br>Cons Inv#: 471d.34 | 1 | 600.00 | 120.00 | %20.00 |
| 1 | Elgin 16S SW LS gilt mvt in 14K very<br>Cons Inv#: 471d.73 | 1 | 500.00 | 100.00 | %20.00 |
| | Elgin BW Raymond 18S SW LS full plate<br>Cons Inv#: 471d.26 | 1 | 750.00 | 150.00 | %20.00 |
| | Elgin BW Raymond 18S SW PS full plate | 1 | 600.00 | 120.00 | %20.00 |

| LOT# | DESCRIPTION | QTY | PRICE | CONSIG FEE | CONSIG % |
|------|-------------|-----|-------|------------|----------|
| | Cons Inv#: 471d.93 | | | | |
| 43 | Elgin 18S SW PS   gilt mvt in heavy | 1 | 700.00 | 140.00 | $20.00 |
| | Cons Inv#: 471d.57 | | | | |
| 51 | Hamilton 973 16S 17J in 14K HC | 1 | 625.00 | 125.00 | $20.00 |
| | Cons Inv#: 471d.92 | | | | |
| 56 | Hampden 18S SW LS full plate NI DMK | 1 | 650.00 | 130.00 | $20.00 |
| | Cons Inv#: 471d.44 | | | | |
| 57 | Howard Keystone 16S 23J three finger | 1 | 1,200.00 | 240.00 | $20.00 |
| | Cons Inv#: 471d.25 | | | | |
| 60 | Illinois 18S 17J full plate KW SW LS | 1 | 650.00 | 130.00 | $20.00 |
| | Cons Inv#: 471d.16 | | | | |
| 76 | Swiss contract for J.J. McGrane & Sons | 1 | 1,100.00 | 220.00 | $20.00 |
| | Cons Inv#: 554.35 | | | | |
| 77 | Swiss Godemar Geneva KWKS NI mvt in | 1 | 300.00 | 60.00 | $20.00 |
| | Cons Inv#: 245.23 | | | | |
| 05 | Agassiz Geneva NI mvt in 14K ET OF | 1 | 475.00 | 95.00 | $20.00 |
| | Cons Inv#: 245.30 | | | | |
| 09 | Elgin 16S SW LS gilt mvt in heavily | 1 | 650.00 | 130.00 | $20.00 |
| | Cons Inv#: 471d.90 | | | | |
| 15 | Elgin 16S 17J SW PS NI DMK mvt in | 1 | 450.00 | 90.00 | $20.00 |
| | Cons Inv#: 471d.103 | | | | |
| 29 | English Jas. Austen gilt mvt stamped | 1 | 475.00 | 95.00 | $20.00 |
| | Cons Inv#: 245.22 | | | | |
| 39 | Frederick Lewis Ginnel, Locle pin set | 1 | 170.00 | 34.00 | $20.00 |
| | Cons Inv#: 245.19 | | | | |
| 58 | Juvenia contract for Quintana & Cia | 1 | 475.00 | 95.00 | $20.00 |
| | Cons Inv#: 245.33 | | | | |
| 71 | Omega triple signed gilt mvt in 14K ET | 1 | 425.00 | 85.00 | $20.00 |
| | Cons Inv#: 245.27 | | | | |
| 73 | Seth Thomas 18S Henry Molineux | 1 | 1,700.00 | 340.00 | $20.00 |
| | Cons Inv#: 471d.102 | | | | |
| 75 | Swiss Remontoir Geneve 15J NI pin set | 1 | 400.00 | 80.00 | $20.00 |
| | Cons Inv#: 245.24 | | | | |
| 76 | Swiss gilt lever KWKS mvt in 14K HC | 1 | 425.00 | 85.00 | $20.00 |
| | Cons Inv#: 245.15 | | | | |
| 37 | Waltham 16S 17J GCW SW PS NI DMK mvt | 1 | 425.00 | 85.00 | $20.00 |
| | Cons Inv#: 471d.67 | | | | |
| 38 | Waltham PS Bartlett 16S 17J SW PS NI | 1 | 500.00 | 100.00 | $20.00 |
| | Cons Inv#: 471d.46 | | | | |
| 39 | Waltham 16S SW LS   gilt mvt in 14K | 1 | 500.00 | 100.00 | $20.00 |
| | Cons Inv#: 471d.81 | | | | |
| 90 | Waltham 16S SW PS NI DMK mvt in finely | 1 | 475.00 | 95.00 | $20.00 |
| | Cons Inv#: 471d.31 | | | | |
| 91 | Waltham 18S 17J full plate SW LS NI | 1 | 500.00 | 100.00 | $20.00 |
| | Cons Inv#: 471d.42 | | | | |
| 92 | Waltham PS Bartlett 18S 17J full plate | 1 | 1,100.00 | 220.00 | $20.00 |
| | Cons Inv#: 471d.27 | | | | |
| 93 | Waltham 18S full plate SW LS NI DMK | 1 | 700.00 | 140.00 | $20.00 |
| | Cons Inv#: 471d.91 | | | | |
| 4 | Waltham Wm Ellery 18S SW LS NI DMK mvt | 1 | 500.00 | 100.00 | $20.00 |
| | Cons Inv#: 471d.66 | | | | |
| 5 | Waltham PS Bartlett 16S 17J GCW SW PS | 1 | 650.00 | 130.00 | $20.00 |
| | Cons Inv#: 471d.12 | | | | |
| 8 | Waltham 16S 17J SW PS NI DMK mvt in | 1 | 500.00 | 100.00 | $20.00 |
| | Cons Inv#: 471d.78 | | | | |
| 9 | Waltham 16S SW PS NI DMK mvt in | 1 | 500.00 | 100.00 | $20.00 |

| OT# | DESCRIPTION | QTY | PRICE | CONSIG FEE | CONSIG % |
|---|---|---|---|---|---|
| 00 | Cons Inv#: 471d.21 Waltham 12S 17J SW PS NI DMK mvt in | 1 | 350.00 | 70.00 | 20.00 |
| 02 | Cons Inv#: 471d.75 Waltham 16S SW LS  gilt mvt in 14K YG | 1 | 475.00 | 95.00 | 20.00 |
| 03 | Cons Inv#: 471d.62 Waltham 16S SW PS NI DMK mvt in 14K | 1 | 450.00 | 90.00 | 20.00 |
| 08 | Cons Inv#: 471d.72 Waltham 14S 17J SW PS NI DMK mvt in | 1 | 300.00 | 60.00 | 20.00 |
| 17 | Cons Inv#: 471d.105 Zenith 17J NI mvt s#2040903 in 14K | 1 | 225.00 | 45.00 | 20.00 |
| 23 | Cons Inv#: 245.8 (2); Jules Jurgensen in 14K OF 40mm | 1 | 325.00 | 65.00 | 20.00 |
| 24 | Cons Inv#: 245.6 (2) 14K; Waltham 12S YG OF and a | 1 | 400.00 | 80.00 | 20.00 |
| 37 | Cons Inv#: 471d.106 (2) Howard Keystone 12S 14K OF; a 21J | 1 | 475.00 | 95.00 | 20.00 |
| 44 | Cons Inv#: 471d.101 (2); Vulcain Cronometro triple signed | 1 | 400.00 | 80.00 | 20.00 |
| 48 | Cons Inv#: 245.4 (3) 14K; Waltham 10S, a Howard | 1 | 650.00 | 130.00 | 20.00 |
| 49 | Cons Inv#: 471d.98 (3) Elgin 14K octagonal 15J NI DMK | 1 | 500.00 | 100.00 | 20.00 |
| 28 | Cons Inv#: 471d.95 Early Lisica Reverso SS rectangular | 1 | 1,700.00 | 340.00 | 20.00 |
| 93 | Cons Inv#: 471d.146 Jules Jurgensen triple signed minute | 1 | 10,400.00 | 2,080.00 | 20.00 |
| 00 | Cons Inv#: 302.33 Swiss contract for Hubert Zimmer | 1 | 700.00 | 140.00 | 20.00 |
| 01 | Cons Inv#: 245.17 E Howard & Co Series VII N-size SW PS | 1 | 2,000.00 | 400.00 | 20.00 |
| 31 | Cons Inv#: 471d.24 PW-E. Howard & Co. Series III N-size | 1 | 1,500.00 | 300.00 | 20.00 |
| 33 | Cons Inv#: 471d.28 PW-Elgin 18S SW LS full plate NI mvt | 1 | 1,900.00 | 380.00 | 20.00 |
| 47 | Cons Inv#: 554.49 PW-Patek Philippe & Cie. triple signed | 1 | 2,700.00 | 540.00 | 20.00 |
| 48 | Cons Inv#: 245.5 PW-Patek Philippe & Co. contract for | 1 | 1,700.00 | 340.00 | 20.00 |
| 52 | Cons Inv#: 245.14 PW-Waltham Appleton Tracy & Co. 18S SW | 1 | 2,000.00 | 400.00 | 20.00 |
| 53 | Cons Inv#: 554.39 PW-Waltham 18S 7J SW LS NI DMK mvt in | 1 | 1,900.00 | 380.00 | 20.00 |
| 56 | Cons Inv#: 471d.54 PW-Waltham Wm. Ellery 18S SW LS full | 1 | 2,400.00 | 480.00 | 20.00 |
| 7 | Cons Inv#: 554.41 PW-Waltham PS Bartlett 18S 15J SW LS | 1 | 1,200.00 | 240.00 | 20.00 |
| 3 | Cons Inv#: 554.50 Elgin 16S SW LS  plate gilt mvt in | 1 | 950.00 | 190.00 | 20.00 |
| 4 | Cons Inv#: 471d.23 Elgin 18S full plate SW LS NI DMK mvt | 1 | 2,800.00 | 560.00 | 20.00 |
| 7 | Cons Inv#: 471d.19 Elgin 16S 21J SW PS NI finely DMK mvt | 1 | 1,700.00 | 340.00 | 20.00 |
| | Cons Inv#: 554.43 Elgin 18S SW LS gilt mvt in worn | 1 | 300.00 | 60.00 | 20.00 |
| | Cons Inv#: 554.46 English John Bennett Maker to the | 1 | 900.00 | 180.00 | 20.00 |

| OT# | DESCRIPTION | QTY | PRICE | CONSIG FEE | CONSIG |
|---|---|---|---|---|---|
| | Cons Inv#: 245.16 | | | | |
| 99 | Hampden 18S SW LS NI mvt in heavy box | 1 | 1,600.00 | 320.00 | %20.00 |
| | Cons Inv#: 245.35 | | | | |
| 06 | International Watch Co for Tiffany & | 1 | 1,500.00 | 300.00 | %20.00 |
| | Cons Inv#: 245.11 | | | | |
| 15 | Tiffany & Co New York triple signed | 1 | 1,600.00 | 320.00 | %20.00 |
| | Cons Inv#: 245.26 | | | | |
| 34 | Waltham PS Bartlett 18S SW LS gilt mvt | 1 | 1,600.00 | 320.00 | %20.00 |
| | Cons Inv#: 554.45 | | | | |
| 36 | Waltham 16S 15J SW PS NI DMK mvt in | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 471d.51 | | | | |
| 40 | Waltham Riverside 16S SW LS gilt mvt | 1 | 850.00 | 170.00 | %20.00 |
| | Cons Inv#: 471d.86 | | | | |
| 42 | Waltham 18S contract for C. Hartdegen | 1 | 1,000.00 | 200.00 | %20.00 |
| | Cons Inv#: 471d.79 | | | | |
| 48 | Waltham Amn Watch Co grade 18S SW LS | 1 | 1,600.00 | 320.00 | %20.00 |
| | Cons Inv#: 554.52 | | | | |
| 49 | Waltham Appleton Tracy 18S SW LS gilt | 1 | 1,800.00 | 360.00 | %20.00 |
| | Cons Inv#: 554.53 | | | | |
| 68 | Elgin 18S GM Wheeler SW LS gilt mvt in | 1 | 1,300.00 | 260.00 | %20.00 |
| | Cons Inv#: 471d.59 | | | | |
| 69 | Elgin 18S KWKS gilt mvt in 14K ET HC | 1 | 800.00 | 160.00 | %20.00 |
| | Cons Inv#: 471d.58 | | | | |
| 73 | Geo. Deuble `Made Expressly for the | 1 | 1,500.00 | 300.00 | %20.00 |
| | Cons Inv#: 471d.77 | | | | |
| 75 | Hampden 18S 23J SW LS full plate | 1 | 1,300.00 | 260.00 | %20.00 |
| | Cons Inv#: 471d.37 | | | | |
| 84 | James Stoddart London St. John s | 1 | 550.00 | 110.00 | %20.00 |
| | Cons Inv#: 471d.84 | | | | |
| 00 | Swiss `Made Expressly for Wm. Wise & | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 471d.22 | | | | |
| 01 | Tiffany & Co triple signed Swiss high | 1 | 750.00 | 150.00 | %20.00 |
| | Cons Inv#: 245.9 | | | | |
| 03 | Waltham 18S 17J full plate SW LS NI | 1 | 1,100.00 | 220.00 | %20.00 |
| | Cons Inv#: 471d.82 | | | | |
| 04 | Waltham 18S gilt mvt in heavy 18K ET | 1 | 1,100.00 | 220.00 | %20.00 |
| | Cons Inv#: 471d.71 | | | | |
| 06 | Waltham 16S Riverside SW LS gilt mvt | 1 | 750.00 | 150.00 | %20.00 |
| | Cons Inv#: 471d.85 | | | | |
| 07 | Waltham PS Bartlett 18S 17J full plate | 1 | 950.00 | 190.00 | %20.00 |
| | Cons Inv#: 471d.30 | | | | |
| 08 | Waltham 18S full plate SW LS NI DMK | 1 | 900.00 | 180.00 | %20.00 |
| | Cons Inv#: 471d.40 | | | | |
| 09 | Waltham PS Bartlett 18S SW LS gilt mvt | 1 | 700.00 | 140.00 | %20.00 |
| | Cons Inv#: 471d.69 | | | | |
| 10 | Waltham Riverside 16S 19J SW PS NI DMK | 1 | 2,200.00 | 440.00 | %20.00 |
| | Cons Inv#: 471d.33 | | | | |
| 11 | Waltham Lady s 6S 15J NI DMK mvt in | 1 | 350.00 | 70.00 | %20.00 |
| | Cons Inv#: 302.68 | | | | |

```
                              ----------
            TOTAL OF SALES = $ 100,220.00
            CONSIGNOR FEE = $  -20,044.00
                              ----------
NUMBER OF ITEMS: 100
                 TOTAL DUE = $   80,176.00

      PAID CHECK = $    80,176.00  CHK#:_4489 and 4490
```

```
               TOTAL PAYMENTS = $    80,176.00
                                    -------------
               BALANCE DUE = $           0.00

          PAYMENT RECEIVED BY: _____


               CONSIGNOR FEE RATES
     Between $0          and $500        = 20%
     Between $500.01     and $1000       = 20%
     Between $1000.01    and $99999999   = 20%
```

Thank you.  Hope to have on board on June 24, 2007.